# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  OREGON

In re:                                    §
                                          §
CONE INVESTMENT LIMITED                   §        Case No. 11-63279-tmr7
PARTNERSHIP                               §
                                          §
　　　　　Debtor                          §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

   THOMAS A. HUNTSBERGER, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

   1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

   2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 410,859.00                 Assets Exempt: 0.00
*(Without deducting any secured claims)*


Total Distributions to Claimants:  2,503,114.75      Claims Discharged
                                                     Without Payment:  975,758.01


Total Expenses of Administration:  2,409,512.86

---

   3) Total gross receipts of $ 4,912,627.61  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 4,912,627.61  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ NA | $ NA | $ NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,355,804.55 | 2,355,804.55 | 2,355,804.55 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 53,708.31 | 53,708.31 | 53,708.31 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 3,696,416.00 | 4,789,618.36 | 2,952,165.76 | 2,503,114.75 |
| **TOTAL DISBURSEMENTS** | $ 3,696,416.00 | $ 7,199,131.22 | $ 5,361,678.62 | $ 4,912,627.61 |

4) This case was originally filed under chapter 11 on 06/30/2011 , and it was converted to chapter 7 on 07/11/2012 . The case was pending for 89 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 11/07/2019                By:/s/THOMAS A. HUNTSBERGER, TRUSTEE
                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Liquidation of Real Property (Schedule A) | 1110-000 | 38,316.06 |
| Arrowsmith Property, Lane County, Oregon | 1110-000 | 272,703.61 |
| Greenhill Technology Park, Lane County, Oregon | 1110-000 | 1,443,333.90 |
| Mill Site and 105 acres of agricultural land | 1110-000 | 1,800,000.00 |
| Vinci Property, Lane County, Oregon | 1110-000 | 550,000.00 |
| Greenhill Technology Park, Lane County, Oregon | 1130-000 | 154,525.41 |
| Rents from Cone Lumber Company | 1222-000 | 16,500.00 |
| Unclaimed Dividends | 1223-000 | 14,356.12 |
| R.B. Cone Litigation & Settlements | 1223-000 | 13,723.99 |
| Miscellaneous Equipment | 1229-000 | 100.00 |
| Miscellaneous Equipment | 1230-000 | 900.00 |
| Miscellaneous Refunds | 1230-000 | 10,180.62 |
| R.B. Cone Litigation & Settlements | 1249-000 | 75,944.22 |
| Other Receipts | 1290-000 | 10,338.62 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| DIP Checking Account Transferred to Ch 7 | 1290-000 | 511,705.06 |
| **TOTAL GROSS RECEIPTS** | | **$4,912,627.61** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| **TOTAL SECURED CLAIMS** | | | **$ NA** | **$ NA** | **$ NA** | **$ NA** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:HUNTSBERGER , THOMAS A. , TRUSTEE | 2100-000 | NA | 90,000.00 | 90,000.00 | 90,000.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:THOMAS A. HUNTSBERGER, TRUSTEE | 2100-000 | NA | 80,215.78 | 80,215.78 | 80,215.78 |
| TRUSTEE EXPENSES:HUNTSBERGER, THOMAS A. , TRUSTEE | 2200-000 | NA | 600.00 | 600.00 | 600.00 |
| TRUSTEE EXPENSES:THOMAS A. HUNTSBERGER, TRUSTEE | 2200-000 | NA | 2,848.54 | 2,848.54 | 2,848.54 |
| HUNTSBERGER, THOMAS A. , TRUSTEE | 2300-000 | NA | 1,869.06 | 1,869.06 | 1,869.06 |
| CASCADE ESCROW | 2500-000 | NA | 493,331.44 | 493,331.44 | 493,331.44 |
| CASCADE TITLE CO. | 2500-000 | NA | 3,332.00 | 3,332.00 | 3,332.00 |
| CASCADE TITLE COMPANY | 2500-000 | NA | 1,425.00 | 1,425.00 | 1,425.00 |
| CASCADE TITLE COMPANY- | 2500-000 | NA | 17.50 | 17.50 | 17.50 |
| ENVIRONMENTAL SCIENCE ASSOCIATES, I | 2500-000 | NA | 2,250.00 | 2,250.00 | 2,250.00 |
| Union Bank | 2600-000 | NA | 49,127.98 | 49,127.98 | 49,127.98 |
| AMERICAN HALLMARK | 2690-000 | NA | 2,620.00 | 2,620.00 | 2,620.00 |
| AMERICAN HALLMARK INSURANCE | 2690-000 | NA | 5,992.00 | 5,992.00 | 5,992.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| AMERICAN HALLMARK INSURANCE CO. OF | 2690-000 | NA | 10,905.00 | 10,905.00 | 10,905.00 |
| ANHEUSER BUSCH | 2690-000 | NA | 0.01 | 0.01 | 0.01 |
| BB&A ENVIRONMENTAL | 2690-000 | NA | 8,971.00 | 8,971.00 | 8,971.00 |
| CONE LUMBER | 2690-000 | NA | 15,391.39 | 15,391.39 | 15,391.39 |
| CONE LUMBER COMPANY | 2690-000 | NA | 77,618.25 | 77,618.25 | 77,618.25 |
| CORPORATION DIVISION | 2690-000 | NA | 300.00 | 300.00 | 300.00 |
| CUSTOM TRACTOR SERVICE | 2690-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| DELTA CONSTRUCTION CO. | 2690-000 | NA | 3,357.00 | 3,357.00 | 3,357.00 |
| DELTA CONSTRUCTION COMPANY | 2690-000 | NA | 3,357.00 | 3,357.00 | 3,357.00 |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | 2690-000 | NA | 84.00 | 84.00 | 84.00 |
| EGR & ASSOCIATES, INC. | 2690-000 | NA | 7,421.20 | 7,421.20 | 7,421.20 |
| EWEB | 2690-000 | NA | 96,423.06 | 96,423.06 | 96,423.06 |
| FEYNMAN GROUP | 2690-000 | NA | 2,878.00 | 2,878.00 | 2,878.00 |
| GENESEE & WYOMING RAILROAD | 2690-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| GLAS ARCHITECTS, LLC | 2690-000 | NA | 257.35 | 257.35 | 257.35 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HUNTSBERGER, THOMAS A. | 2690-000 | NA | 250.00 | 250.00 | 250.00 |
| HUNTSBERGER, THOMAS A. , TRUSTEE | 2690-000 | NA | 322.00 | 322.00 | 322.00 |
| LIBERTY MUTUAL INSURANCE | 2690-000 | NA | 1,614.00 | 1,614.00 | 1,614.00 |
| LIVING CONCEPTS | 2690-000 | NA | 24,005.55 | 24,005.55 | 24,005.55 |
| LIVING CONCEPTS LANDSCAPE | 2690-000 | NA | 6,302.29 | 6,302.29 | 6,302.29 |
| LIVING CONCEPTS LANDSCAPE SERVI | 2690-000 | NA | 1,489.50 | 1,489.50 | 1,489.50 |
| LIVING CONCEPTS LANDSCAPE SERVICE, | 2690-000 | NA | 1,300.00 | 1,300.00 | 1,300.00 |
| LIVING CONCEPTS LANDSCAPE SERVICES | 2690-000 | NA | 41,485.73 | 41,485.73 | 41,485.73 |
| LIVING CONCEPTS LANDSCAPE SERVICES, | 2690-000 | NA | 46,402.97 | 46,402.97 | 46,402.97 |
| LIVING CONCEPTS LANDSCAPING SERVICE | 2690-000 | NA | 215.00 | 215.00 | 215.00 |
| LRAPA | 2690-000 | NA | 137.00 | 137.00 | 137.00 |
| MCKENZIE EXCAVATING, INC. | 2690-000 | NA | 3,300.00 | 3,300.00 | 3,300.00 |
| OMLID & SWINNEY | 2690-000 | NA | 528.00 | 528.00 | 528.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| OREGON DEPARTMENT OF REVENUE | 2690-000 | NA | 600.00 | 600.00 | 600.00 |
| OREGON DEPARTMENT OF STATE LANDS | 2690-000 | NA | 8,006.00 | 8,006.00 | 8,006.00 |
| OREGON DEPARTMETN OF STATE LANDS | 2690-000 | NA | 702.00 | 702.00 | 702.00 |
| OREGON DEPT OF ENVIORNMENTAL QUALIT | 2690-000 | NA | 43.70 | 43.70 | 43.70 |
| OREGON DEPT. OF ENVIRONMENTAL QUALI | 2690-000 | NA | 47.51 | 47.51 | 47.51 |
| OREGON ELECTRIC SERVICE, LLC | 2690-000 | NA | 12,934.65 | 12,934.65 | 12,934.65 |
| OREGON WATER SERVICES | 2690-000 | NA | 454.99 | 454.99 | 454.99 |
| OREGON WATER SERVICES, INC. | 2690-000 | NA | 420.93 | 420.93 | 420.93 |
| PERFORMANCE SWEEPING & MAINTENANCE | 2690-000 | NA | 1,350.00 | 1,350.00 | 1,350.00 |
| RICHARD M. SATRE | 2690-000 | NA | 332.31 | 332.31 | 332.31 |
| RON WEST | 2690-000 | NA | 12,236.72 | 12,236.72 | 12,236.72 |
| SD MYERS, INC. | 2690-000 | NA | 4,500.00 | 4,500.00 | 4,500.00 |
| SECRETARY OF STATE | 2690-000 | NA | 100.00 | 100.00 | 100.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STATE OF OREGON | 2690-000 | NA | 113.07 | 113.07 | 113.07 |
| SUBSTATION TECHNICAL RESOURCES INC. | 2690-000 | NA | 1,380.00 | 1,380.00 | 1,380.00 |
| SUMMER OAKS LP | 2690-000 | NA | 113.71 | 113.71 | 113.71 |
| TERRA SCIENCE | 2690-000 | NA | 1,200.00 | 1,200.00 | 1,200.00 |
| TERRA SCIENCE, INC. | 2690-000 | NA | 4,618.65 | 4,618.65 | 4,618.65 |
| THOMAS A. HUNTSBERGER, P.C. | 2690-000 | NA | 100.00 | 100.00 | 100.00 |
| TIM MCNARY | 2690-000 | NA | 14,794.90 | 14,794.90 | 14,794.90 |
| US POSTAL SERVICE | 2690-000 | NA | 265.00 | 265.00 | 265.00 |
| ZIP-O LOG MILLS | 2690-000 | NA | 18,642.48 | 18,642.48 | 18,642.48 |
| ZIP-O-LOG MILLS | 2690-000 | NA | 2,834.00 | 2,834.00 | 2,834.00 |
| ACCOUNT #1737517 | 2820-000 | NA | 2,088.86 | 2,088.86 | 2,088.86 |
| ACCOUNT #1799384 | 2820-000 | NA | 806.30 | 806.30 | 806.30 |
| ACCOUNT #1799392 | 2820-000 | NA | 1,213.37 | 1,213.37 | 1,213.37 |
| ACCOUNT #1799400 | 2820-000 | NA | 779.05 | 779.05 | 779.05 |
| CASCADE ESCROW | 2820-000 | NA | 122,706.65 | 122,706.65 | 122,706.65 |
| HUNTSBERGER, THOMAS A. , TRUSTEE | 2820-000 | NA | 150.00 | 150.00 | 150.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HYLAND BUSINESS PARK, LLC | 2820-000 | NA | 203,491.99 | 203,491.99 | 203,491.99 |
| LANE CO DEPT OF ASSESSMENT & TAXATI | 2820-000 | NA | 81,000.15 | 81,000.15 | 81,000.15 |
| LANE CO PROPERTY TAX - PRORATED | 2820-000 | NA | 1,967.82 | 1,967.82 | 1,967.82 |
| LANE CO. PROPERTY TAX - PRORATED | 2820-000 | NA | 1,727.35 | 1,727.35 | 1,727.35 |
| LANE COUNTY DEPARTMENT | 2820-000 | NA | 352,053.95 | 352,053.95 | 352,053.95 |
| LANE COUNTY TAX COLLECTOR | 2820-000 | NA | 118,432.05 | 118,432.05 | 118,432.05 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 325.00 | 325.00 | 325.00 |
| CONE LUMBER COMPANY | 2990-000 | NA | 2,390.00 | 2,390.00 | 2,390.00 |
| RON WEST | 2990-000 | NA | 200.00 | 200.00 | 200.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):DAVID B. MILLS | 3210-000 | NA | 104,900.00 | 104,900.00 | 104,900.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):JOHN KILCULLEN | 3210-000 | NA | 14,675.00 | 14,675.00 | 14,675.00 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):DAVID B. MILLS | 3220-000 | NA | 246.58 | 246.58 | 246.58 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):JOHN KILCULLEN | 3220-000 | NA | 889.50 | 889.50 | 889.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):JONES & ROTH, CPA | 3410-000 | NA | 32,245.00 | 32,245.00 | 32,245.00 |
| ACCOUNTANT FOR TRUSTEE FEES (OTHER FIRM):JONES & ROTH, CPA | 3420-000 | NA | 1,715.00 | 1,715.00 | 1,715.00 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):C.W. WALKER & ASSOCIATES | 3510-000 | NA | 10,813.77 | 10,813.77 | 10,813.77 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):CAMPBELL COMMERCIAL REAL ESTATE | 3510-000 | NA | 108,786.26 | 108,786.26 | 108,786.26 |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):CASCADE ESCROW | 3510-000 | NA | 16,465.68 | 16,465.68 | 16,465.68 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 2,355,804.55 | $ 2,355,804.55 | $ 2,355,804.55 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| THOMAS A. HUNTSBERGER, CHAPTER 11 T | 6101-000 | NA | 7,929.73 | 7,929.73 | 7,929.73 |
| GLOBAL SURETY, LLC | 6102-000 | NA | -2,797.00 | -2,797.00 | -2,797.00 |
| THOMAS A. HUNTSBERGER, CHAPTER 11 T | 6102-000 | NA | 190.74 | 190.74 | 190.74 |
| LUVAAS COBB | 6210-000 | NA | 31,723.50 | 31,723.50 | 31,723.50 |
| THE LAW OFFICES OF KEITH Y. BOYD | 6210-000 | NA | 11,533.33 | 11,533.33 | 11,533.33 |
| LUVAAS COBB | 6220-000 | NA | 966.05 | 966.05 | 966.05 |
| DAVID B. MILLS | 6700-000 | NA | 4,152.00 | 4,152.00 | 4,152.00 |
| DAVID B. MILLS | 6710-000 | NA | 9.96 | 9.96 | 9.96 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 53,708.31 | $ 53,708.31 | $ 53,708.31 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | IRS POB 7346 Philadelphia PA 19101 | | 0.00 | NA | NA | 0.00 |
| | ODR Bkcy 955 Center St NE Salem OR 97301 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adler, Ellen Attorney at Law 101 E Broadway #300 Eugene OR 97401 Brabender, David Attorney at Law 101 E Broadway #300 Eugene OR 97401 | | 0.00 | NA | NA | 0.00 |
| | Cone, Abigail K 775 Pine View Ct Eugene OR 97405 | | 0.00 | NA | NA | 0.00 |
| | Cone, Gregory P 775 Pine View Ct Eugene OR 97405 | | 0.00 | NA | NA | 0.00 |
| | Cone, R.B. POB 70128 Eugene OR 97401 | | 905.00 | NA | NA | 0.00 |
| | Gaydos, Gerry Attorney at Law 440 E Broadway #300 Eugene OR 97401 | | 0.00 | NA | NA | 0.00 |
| | Glas Architects LLC 1415 Pearl St Eugene OR 97401 | | 257.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Heather K Cone Grandchild Trust c/o Barbara J Sherman, Trustee 10556 SW Tualatin Dr Tigard OR 97224 | | 263,155.00 | NA | NA | 0.00 |
| | Martin, William Attorney at Law 975 Oak St #800 Eugene OR 97401 | | 0.00 | NA | NA | 0.00 |
| | Matthew R Cone Grandchild Trust c/o Barbara J Sherman, Trustee 10556 SW Tualatin Dr Tigard OR 97224 | | 261,998.00 | NA | NA | 0.00 |
| | Omlid & Swinney 157 S 47th St Springfield OR 97478 | | 60.00 | NA | NA | 0.00 |
| | Purdy, Dwight Attorney at Law 1011 Harlow Rd #300 Springfield OR 97477 | | 0.00 | NA | NA | 0.00 |
| | Rebekah J Cone Grandchild Trust c/o Barbara J Sherman, Trustee 10556 SW Tualatin Dr Tigard OR 97224 | | 0.00 | NA | NA | 0.00 |
| | Schirmer Satre Group 375 W 4th #201 Eugene OR 97401 | | 332.00 | NA | NA | 0.00 |
| | Sherman, Barbara J 10556 SW Tualatin Dr Tigard OR 97224 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wade, David Attorney at Law POB 11230 Eugene OR 97440 | | 0.00 | NA | NA | 0.00 |
| 000002 | CONE, GREGORY P | 7100-000 | 50,925.00 | 53,043.08 | 53,043.08 | 37,662.92 |
| 000003 | CONE, GREGORY P | 7100-000 | 93,058.00 | 95,511.13 | 95,511.13 | 67,817.10 |
| 000004 | CONE, GREGORY P | 7100-000 | 93,084.00 | 95,537.89 | 95,537.89 | 67,836.11 |
| 000001 | CONE, HANNAH E | 7100-000 | 30,115.00 | 30,114.99 | 30,114.99 | 21,382.97 |
| 000005 | CONE, PHEOBE R | 7100-000 | 32,727.00 | 32,782.94 | 32,782.94 | 23,277.33 |
| 000015 | CONE-MOWER, ERIN E | 7100-000 | 228,412.00 | 228,412.00 | 228,412.00 | 162,182.58 |
| 000012 | DOUGLAS E. CONE | 7100-000 | 0.00 | 236,597.82 | 236,597.82 | 167,994.87 |
| 000013 | DOUGLAS E. CONE | 7100-000 | NA | 578,923.32 | 0.00 | 0.00 |
| 000007 | HEATHER K CONE GRANDCHILD TRUST | 7100-000 | 263,155.00 | 264,399.00 | 0.00 | 0.00 |
| 000008 | HEATHER K. CONE GRANDCHILD TRUST | 7100-000 | 263,155.00 | 263,155.00 | 263,155.00 | 186,851.63 |
| 000014 | HEATHER K. CONE GRANDCHILD TRUST | 7100-000 | NA | 324,829.00 | 0.00 | 0.00 |
| 000011 | INNOVATIVE LAW GROUP | 7100-000 | 200.00 | 8,372.50 | 8,372.50 | 5,944.85 |
| 000024 | MARC OWEN | 7100-000 | 17,013.00 | 17,750.00 | 17,750.00 | 12,603.28 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000009 | MATTHEW R. CONE GRANDCHILD TRUST | 7100-000 | 2,401.00 | 261,998.00 | 261,998.00 | 186,030.11 |
| 000025 | PATRICK J. SHERMAN | 7100-000 | 22,624.00 | 225,411.49 | 225,411.49 | 160,052.08 |
| 000010 | PATRICK J. SHERMAN AND THE PATRICK | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000019 | RICHARD B. CONE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000006 | SUMMER OAKS LIMITED PARTNERSHIP | 7100-000 | 2,072,840.00 | 2,072,780.20 | 1,403,478.92 | 1,403,478.92 |
| 000020 | ZIP-O-LOG MILLS, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 3,696,416.00 | $ 4,789,618.36 | $ 2,952,165.76 | $ 2,503,114.75 |

Case No:        11-63279        TMR   Judge: Thomas M. Renn                Trustee Name:                    THOMAS A. HUNTSBERGER, TRUSTEE

Case Name:     CONE INVESTMENT LIMITED PARTNERSHIP              Date Filed (f) or Converted (c):   07/11/12 (c)

                                                                341(a) Meeting Date:              08/28/12

For Period Ending:  11/07/19                                    Claims Bar Date:                 11/26/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. Rents from Cone Lumber Company (u) | 0.00 | 16,500.00 | | 16,500.00 | FA |
| 2. DIP Checking Account Transferred to Ch 7 (u)<br><br>    Funds were turned over to  Chapter 11Trustee by Chapter 11 DIP and<br>    deposited into Chapter 11 Trustee's account with<br>    Union Bank.   Other funds were deposited into the account during the<br>    Chapter 11.  Upon conversion of case to Chapter 7, account balance was<br>    $512.684.25.  See Document #181 filed 07/18/12.  Trustee paid<br>    post-conversion expenses of $329.19 and $650, then turned over<br>    remaiining balance of $511.705.06 to the Chapter 7 Trustee. | 0.00 | 511,705.06 | | 511,705.06 | FA |
| 3. Arrowsmith Property, Lane County, Oregon<br><br>    Scheduled value of $250,00 reported on Chapter 11 Schedules--See<br>    document #18 filed 08/04/11.  Property was liquidated in Chapter 7.<br>    See Document #332--Notice of Intent to Sell Property filed 6/10/15 and<br>    Trustee's Amended Report of Sale--Document #454 filed 6/01/17.<br><br>    Property was sold for $274,428 with a $35,000 down payment and<br>    balance of $239,428 paid in installments over 3 years including 5%<br>    interest.  $35,000 was recorded on Form 1 upon receipt with balance of<br>    payments being recorded as received.  Total contract payments,<br>    including down payment, monthly installments payments and final<br>    balloon payment paid in 2018 totaled $307,703.61.   See Receipts report<br>    under Properties tab | 250,000.00 | 307,703.61 | | 307,703.61 | FA |
| 4. Greenhill Technology Park, Lane County, Oregon<br>    Scheduled value reported on Chapter 11 Schedules--See Document #18<br>    - filed 08/04/11.  Asset consiisted ov several undedeveloped real estate | 8,500,000.00 | 1,597,859.31 | | 1,597,859.31 | FA |

LFORM1

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No:    11-63279    TMR   Judge: Thomas M. Renn

Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):    07/11/12 (c)

341(a) Meeting Date:    08/28/12

Claims Bar Date:    11/26/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| parcels located in the Greenhill Technology Park.  One lot, Greenhill Lot #8, was sold during Chapter 11 for gross sale price of $428,000.  Net sale proceeds $391,781.65 were deposited into Chapter 11 Trustee's Union Bank account and were part of account proceeds turned over to the Chapter 7 Trustee.  See Document #181 filed 07/18/12.<br><br>See: (1) Notice of Intent to Sell Property--Document #416 filed 7/22/16 & Trustee's Report of Sale--Document #419 field 9/6/16; (2)  Notice of Intent to Sell Property--Document #482 filed 2//6/18 & Trustee's Report of Sale--Document #493 filed 3/29/18; (3) Notice of Intent to Sell Property--Document #3/30/18 & Trustee's Report of Sale--Document #524 filed 8/01/18.  Note that the sale proceeds received for the sale of Greenhill Lots 13, 14 and 15 are reported under sale proceeds received for Asset #6 (Vinci Property), as the properties were sold as a package.<br><br>Chapter 7 Trustee managed and paid various maintenace expenses for the Greenhill Technology Park as authorized by the court's operating order entered as document #186 filed 07/24/2012.  The Trustee then billed and received periodic reimbursement payments from other lot owners in the Park for their pro-rata share of the operating expenses.  These reimbursement payments are reported under this asset as HOA reimbursement payments.<br><br>Sale of Greenhill Park lot on 09/16/16 for $1,082,874.90 included real property tax credits of $3,746.96 shown on closing statement.  Tax credits are included in Gross Receipts total of $4,912,627.61 shown on Trustee's Final Report but are not included in Asset Receipt total of $1,597,859.31 shown on Form  1.  This is per previous UST instructions on how to report real estate sales. | | | | | |

| Case No: | 11-63279    TMR   Judge: Thomas M. Renn | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | | Date Filed (f) or Converted (c): | 07/11/12 (c) |
| | | | 341(a) Meeting Date: | 08/28/12 |
| | | | Claims Bar Date: | 11/26/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 5. Mill Site and 105 acres of agricultural land<br><br>Scheduled value was reported on Chapter 11 Schedules--See Document #18 filed 08/04/11.  The asset was liquidated in Chapter 7.   See Notice of Intent to Sell Property Free & Clear of Liens--Document #73 filed 10/18/11; Order Confirming Sale--Document #121 filed 12/08/11; Order Modifying Order Confirming Sale--Document #310 filed 02/25/15 and Trustee's Amended Report of Sale--Document #453 filed 06/01/17.<br><br>Sale of Asset includes credits for real property taxes of $9,907.72 showing on closing statement.  Credits were reported under UTC Code 1290 and are inclued in gross receipts of $4,912.627.61 reported on Trustee's Final Report, but are inot inlcuded in asset Gross Receipts of $1,800,000. shown on Form 1.  This is per previous UST instructions on correct reporting on real property sales. | 1,800,000.00 | 1,800,000.00 | | 1,800,000.00 | FA |
| 6. Vinci Property, Lane County, Oregon<br><br>Value reported on Chapter 11 Schedules--See Document #18 filed 08/04/11.  Asset was liquidated in Chapter 7--See Notice of Intent to Sell Property--Document #494 3/30/18 and Trustee's Report of Sale Document #524 filed 08/01/18.<br>Sale of this asset also included sale of Greenhill Lots 13, 14 & 15.  See Form 1 notes for Asset #4. | 4,500,000.00 | 550,000.00 | | 550,000.00 | FA |
| 7. Pacific Continental checking account #3916<br><br>Scheduled value was reported on Chapter 11 Schedules--See Document #18 filed 08/04/11.  Account funds were combined with account funds | 10,882.00 | 0.00 | | 0.00 | FA |

Case No:        11-63279      TMR   Judge: Thomas M. Renn

Case Name:      CONE INVESTMENT LIMITED PARTNERSHIP

Trustee Name:              THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c):  07/11/12 (c)

341(a) Meeting Date:        08/28/12

Claims Bar Date:            11/26/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| in Asset #8 and deposited in DIP account, then turned over to Chapter 11 Trustee and reported under Asset #2. | | | | | |
| 8. Pacific Continental checking account #2398<br><br>   Scheduled value was reported on Chapter 11 Schedules--See Document #18 filed 08/04/11.  Account funds were combined with account funds in Asset #7 and deposited in DIP account, then turned over to Chapter 11 Trustee and reported under Asset #2. | 260,341.00 | 0.00 | | 0.00 | FA |
| 9. Lincoln Financial Group Term Life insurance<br><br>   Policy on Richard B. Cone.  Value reported on Chapter 11 Schedules--See Document #18 filed 08/04/11.  Asset was determined to have no liquidation value. | 0.00 | 0.00 | | 0.00 | FA |
| 10. Northwestern Mutual Life insurance<br><br>   term policy on Douglas E. Cone.  Value reported on Chapter 11 Schedules--See Document #18 filed 08/04/11.  Asset was determined to have no liquidation value. | 0.00 | 0.00 | | 0.00 | FA |
| 11. Northwester Mutual Life insurance<br><br>   term policy on Barbara J. Sherman.  Value reported on Chapter 11 Schedules--See Document #18 filed 08/04/11.  Asset was determined to have no liquidation value. | 0.00 | 0.00 | | 0.00 | FA |
| 12. Accounts Receivable ($22,390 98% collectible)<br><br>   Value reported on Chapter 11 Schedules--See Document #18 filed 08/04/11.   Asset was determined to have no liquidation value. | 21,942.00 | 0.00 | | 0.00 | FA |

Case No: 11-63279  TMR  Judge: Thomas M. Renn

Case Name:  CONE INVESTMENT LIMITED PARTNERSHIP

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c): 07/11/12 (c)

341(a) Meeting Date:  08/28/12

Claims Bar Date:  11/26/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 13. Machinery, Equipment, Fixtures<br>  Value reported on Chapter 11 Schedules--See Document #18 filed 08/04/11.<br>  Asset Included in sale of Asset #5 - abandon with TFR | 115,800.00 | 0.00 | | 0.00 | FA |
| 14. Small tools<br>  Value reported on Chapter 11 Schedules--See Document #18 filed 08/04/11.<br>  Asset Included in sale of Asset #5 - abandon with TFR | 1,744.00 | 0.00 | | 0.00 | FA |
| 15. Chemicals and fertilizer<br>  Value reported on Chapter 11 Schedules--See Document #18 filed 08/04/11.<br>  Asset included in sale of Asset #5 - abandon with TFR | 150.00 | 0.00 | | 0.00 | FA |
| 16. Unclaimed Dividends (u)<br>  Asset discovered after conversion to Chapter 7 | 0.00 | 14,356.12 | | 14,356.12 | FA |
| 17. Miscellaneous Equipment (u)<br>  1) Notice of Intent to Sell Property at Private Sale - Document #350 - Filed 9/2/15.<br>  Surplus used small equipment items described as: One (1) 14" Stihl Chainsaw; One (1) 6' Stihl Pole Chainsaw; One (1) Stihl brush cutter/string trimmer; One (1) Echo hedge trimmer; One (1) pair of aluminum ramps. | 0.00 | 1,000.00 | | 1,000.00 | FA |

Case No: 11-63279 TMR Judge: Thomas M. Renn

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Date Filed (f) or Converted (c): 07/11/12 (c)

341(a) Meeting Date: 08/28/12

Claims Bar Date: 11/26/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2) See Notice of Intent to Sell Property at Private Sale - Document 543 - Filed 2/7/19 and Trustee's Report of Sale--Document #546 filed 03/13/19. Trailer and Mower used by Mr. West for maintenance at Greenhill Technology Park. The Mower is currently non-functioning and in need of repair. | | | | | |
| 18. Miscellaneous Refunds (u) Miscellaneous Refunds related to Cone Lumber Mill. Asset discovered after conversion to Chapter 7. | 0.00 | 10,180.62 | | 10,180.62 | FA |
| 19. R.B. Cone Litigation & Settlements (u) Cause of action was identified and litigation commenced against R.B. Cone after conversion to Chapter 7. Litigation was settled and R.B. Cone turned over cetain stock and partnership interests to Chapter 7 Trustee as a result of settlement. See Document #329 filed 06/04/2015. Receipts listed for this asset were proceeds of the R.B. Cone stock and partnership intererests liquidated by the Trustee. See Notice of Intent to Sell or Abandon Property--Document #383 filed 02/04/16 & Trustee's Report of Sale--Document #427 filed 11/09/16; First Amended Notice of Intent to Sell Property--Document #510 filed 04/27/18 and Document #549--Trustee's Report of Sale--Document #519 field 6/27/18. | 0.00 | 89,668.21 | | 89,668.21 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $15,460,859.00 | $4,898,972.93 | | $4,898,972.93 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

| | |
|---|---|
| Case No: | 11-63279     TMR    Judge: Thomas M. Renn |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Date Filed (f) or Converted (c): | 07/11/12 (c) |
| 341(a) Meeting Date: | 08/28/12 |
| Claims Bar Date: | 11/26/12 |

Order Converting Ch 11 to Ch 7 on 7/11/12.  Litigation v. R. B. Cone completed.  Sale of Cone Lumber Mill is completed.

Sale of all real estate lots completed in 2018  Promissory note on Arrowsmith Lot (Asset #3) was paid off in 2018.

Initial Projected Date of Final Report (TFR): 04/30/19        Current Projected Date of Final Report (TFR): 06/30/19

Case 11-63279-tmr7     Doc 557     Filed 11/14/19

| Case No: | 11-63279 -TMR | | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | | | | Bank Name: | Union Bank |
| | | | | | Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | | | | |
| For Period Ending: | 11/07/19 | | | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 07/20/12 | 2 | Thomas A. Huntsberger, Trustee Ch 11 Transfer of Funds to Ch 7 Case | Bank Funds Transfer Transfer of bank account funds from Ch 11 to Ch 7 bank account per Order Converting Chapter 11 Case to Case Under Chapter 7; Trustee Appointment - Document #177 - Filed 7/11/12. | 1290-000 | 511,705.06 | | 511,705.06 |
| 07/23/12 | 4 | Summer Oaks Limited Partnership | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 730.67 | | 512,435.73 |
| 08/01/12 | 003001 | Cone Lumber Company POB 70128 Eugene, OR 97401 | Shared office expenses June 2012 | 2690-000 | | 1,500.00 | 510,935.73 |
| 08/01/12 | 003002 | Cone Lumber Company POB 70128 Eugene, OR 97401 | Reimbursement for expenses paid for Cone Investment | 2690-000 | | 535.98 | 510,399.75 |
| 08/01/12 | 003003 | Cone Lumber Company POB 70128 Eugene, OR 97401 | Reimbursement for Ron West's time June 2012 | 2690-000 | | 1,800.00 | 508,599.75 |
| 08/01/12 | 003004 | Cone Lumber Company POB 70128 Eugene, OR 97401 | Reimbursement for Tim McNary's time June 2012 | 2690-000 | | 410.00 | 508,189.75 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

| Case No: | 11-63279 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | | |
| For Period Ending: | 11/07/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/01/12 | 003005 | Living Concepts Landscape Services, Inc. POB 2308 Eugene, OR 97402 | Field mowing expenses Greenhill Technology Park | 2690-000 | | 2,450.00 | 505,739.75 |
| 08/02/12 | 4 | Market of Choice, Inc. Corporate Office | Reimbursement of HOA fees | 1130-000 | 1,302.49 | | 507,042.24 |
| 08/02/12 | 4 | First Church of the Nazarene of Eugene | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 1,544.28 | | 508,586.52 |
| 08/07/12 | 4 | Owen Loop LLC | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 74.34 | | 508,660.86 |
| 08/07/12 | 003006 | Living Concepts Landscape Services, Inc. POB 2308 Eugene, OR 97402 | Sprinkler activation & maintenance at Greenhill Technology Park | 2690-000 | | 2,575.00 | 506,085.86 |
| 08/14/12 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 506,585.86 |

Case No:    11-63279 -TMR

Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:    93-0334018

For Period Ending: 11/07/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/14/12 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 507,085.86 |
| 08/14/12 | 4 | Versa Logic Corporation | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 1,216.01 | | 508,301.87 |
| 08/14/12 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 382.98 | | 508,684.85 |
| 08/14/12 | 4 | Custom Craftworks | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 460.42 | | 509,145.27 |
| 08/15/12 | 003007 | EWEB POB 8990 Vancouver, WA 98668-8990 | GTP Utilities for July 2012 Account Nos: 25082-75288 $154.70; 25082-75207 $17.75; 25082-75295 $212.80; 25082-75152 $466.60 | 2690-000 | | 851.85 | 508,293.42 |

Case No:         11-63279 -TMR
Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:   93-0334018
For Period Ending:  11/07/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:       Union Bank
Account Number / CD #:   2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 363.83 | 507,929.59 |
| 08/30/12 | 003008 | State of Oregon Department of Environmental Quality Att: Accounting Office 811 SW Sixth Avenue Portland, OR 97204-1390 | DEQ set-up fee Cone Lumber spill containment issue | 2690-000 | | 113.07 | 507,816.52 |
| 09/11/12 | 003009 | Cone Lumber Company POB 70128 Eugene, OR 97401 | Shared office expenses for August 2012 | 2690-000 | | 1,500.00 | 506,316.52 |
| 09/11/12 | 003010 | Cone Lumber Company POB 70128 Eugene, OR 97401 | Reimbursement for expenses Insurance/repairs paid by Cone Lumber | 2690-000 | | 905.37 | 505,411.15 |
| 09/11/12 | 003011 | Cone Lumber Company POB 70128 Eugene, OR 97401 | Reimbursement for Ron West's time - August 2012 | 2690-000 | | 840.00 | 504,571.15 |
| 09/11/12 | 003012 | Cone Lumber Company POB 70128 Eugene, OR 97401 | Reimbursement for Tim McNary's time - August 2012 | 2690-000 | | 260.00 | 504,311.15 |
| 09/18/12 | 4 | Harvest House Publishers | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA | 1130-000 | 1,233.66 | | 505,544.81 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No: 11-63279 -TMR  
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018  
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | property owners. | | | | |
| 09/18/12 | 003013 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP Utilities for August 2012 Account Nos: 25082-75152 = $3,715.81; #25082-75288 = $193.27; #25082-75295 = $197.82; #25082-75207 = $17.84 | 2690-000 | | 4,124.74 | 501,420.07 |
| 09/25/12 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 501,920.07 |
| 09/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,251.27 | 500,668.80 |
| 09/26/12 | 003014 | Living Concepts Landscape Services, Inc. P.O. Box 3308 Eugene, OR 97402 | Mowing charge for Grennhill Technology Park - invoice #31800 | 2690-000 | | 250.00 | 500,418.80 |
| 10/18/12 | | Global Surety, LLC One Shell Square 701 Poydras St., Suite 420 New Orleans, LA 70139 | Bond Refund | 6102-000 | | -2,797.00 | 503,215.80 |
| 10/18/12 | 003015 | Cone Lumber POB 70128 Eugene, OR 97401 | Reimbursement for shared office expense for September 2012 | 2690-000 | | 1,500.00 | 501,715.80 |
| 10/18/12 | 003016 | Cone Lumber POB 70128 Eugene, OR 97401 | Reimbursement for fuel and equipment expenses September 2012 | 2690-000 | | 86.00 | 501,629.80 |
| 10/18/12 | 003017 | Cone Lumber POB 70128 | Reimbursement for Tim McNary's time September 2012 | 2690-000 | | 330.00 | 501,299.80 |

Case No: 11-63279 -TMR  
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018  
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene, OR 97401 | | | | | |
| 10/18/12 | 003018 | EGR & Associates, Inc. 2535B Prairie Road Eugene, OR 97402 | Environmental Consultant - Cone Lumber | 2690-000 | | 1,035.00 | 500,264.80 |
| 10/18/12 | 003019 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | Utilities for Greenhill Technology Park - Account Nos: 25082-75295 = $182.28; #25082-75288 = $116.13; #25082-75152 = $2,147.93; #25082-75207 = $17.75 | 2690-000 | | 2,464.09 | 497,800.71 |
| 10/18/12 | 003020 | Living Concepts Landscape Services, Inc. POB 2308 Eugene, OR 97402 | Maintenace - Greenhill Technology Park | 2690-000 | | 1,600.00 | 496,200.71 |
| 10/24/12 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 496,700.71 |
| 10/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,238.98 | 495,461.73 |
| 11/06/12 | 4 | Harvest House Publishers | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 466.68 | | 495,928.41 |
| 11/06/12 | 4 | First Church of the Nazarene of Eugene, Oregon | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance | 1130-000 | 584.18 | | 496,512.59 |

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | | | | |
| 11/07/12 | 003021 | Living Concepts Landscape Services, Inc.<br>POB 2308<br>Eugene, OR 97402 | Lawn Mowing Greenhill Technology Park | 2690-000 | | 400.00 | 496,112.59 |
| 11/07/12 | 003022 | Cone Lumber<br>POB 70128<br>Eugene, OR 97401 | Reimbursement for shared office expense | 2690-000 | | 1,500.00 | 494,612.59 |
| 11/07/12 | 003023 | Cone Lumber<br>POB 70128<br>Eugene, OR 97401 | Reimbursement of expenses | 2690-000 | | 66.05 | 494,546.54 |
| 11/07/12 | 003024 | Cone Lumber<br>POB 70128<br>Eugene, OR 97401 | Reimbursement for Tim McNary's time | 2690-000 | | 210.00 | 494,336.54 |
| 11/15/12 | 4 | Summer Oaks Limited Partnership<br>POB 50471<br>Eugene, OR 97401 | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 276.40 | | 494,612.94 |
| 11/15/12 | 4 | Market of Choice, Inc.<br>2862 Willamette St. Suite B | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements | 1130-000 | 492.72 | | 495,105.66 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene, OR 97405 | for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | | | | |
| 11/19/12 | 003025 | EWEB POB 8990 Vancouver, WA 98668-8990 | Utility Services for Greenhill Technology Park - Acct Nos: 25082-75288 $48.06; 25082-75295 $211.38; 25082-75152 $1,703.21#25082-75207 $17.75 | 2690-000 | | 1,980.40 | 493,125.26 |
| 11/19/12 | 003026 | EGR & Associates, Inc. 2535B Prairie Road Eugene, OR 97402 | Consultant Oct. 2012 charges | 2690-000 | | 632.50 | 492,492.76 |
| 11/20/12 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 144.88 | | 492,637.64 |
| 11/26/12 | 4 | Anheuser-Busch One Busch Place St. Louis, MO 63118-1852 | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 2,340.25 | | 494,977.89 |
| | | | | | | | |

Case No:      11-63279 -TMR

Case Name:      CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:      93-0334018

For Period Ending:      11/07/19

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:      2131791432   UBOC-GENERAL CHECKING

Blanket Bond (per case limit):      $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 634.30 | 494,343.59 |
| 11/28/12 | 4 | Custom Craftworks | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 202.29 | | 494,545.88 |
| 12/03/12 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 495,045.88 |
| 12/07/12 | 4 | VersaLogic Corporation | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 460.00 | | 495,505.88 |
| 12/07/12 | 4 | Anheuser-Busch | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 885.29 | | 496,391.17 |
| 12/17/12 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 496,891.17 |
| 12/19/12 | 003027 | Cone Lumber | Reimbursement for Shared Office | 2690-000 | | 1,500.00 | 495,391.17 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 70128<br>Eugene, OR 97401 | Expense for November 2012 | | | | |
| 12/19/12 | 003028 | Cone Lumber<br>POB 70128<br>Eugene, OR 97401 | Reimbursement for Tim McNary's Time<br>November 2012 | 2690-000 | | 270.00 | 495,121.17 |
| 12/19/12 | 003029 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | Utilities for Greenhill Technology<br>Park - Account Nos: 25082-75152 = $44.57;<br>25082-75207 = $17.75;<br>25082-75288 = $16.29; 25082-75295 = $212.12 | 2690-000 | | 290.73 | 494,830.44 |
| 12/19/12 | 003030 | Living Concepts Landscape<br>Service, Inc.<br>POB 2308<br>Eugene, OR 97402 | Maintenance Greenhill Technology<br>Park | 2690-000 | | 800.00 | 494,030.44 |
| 12/19/12 | 003031 | EGR & Associates, Inc.<br>2535B Prairie Road<br>Eugene, OR 97402 | Environmental Constultant fees<br>Cone Lumber Mill sale | 2690-000 | | 2,988.70 | 491,041.74 |
| 12/20/12 | 003032 | Secretary of State<br>Corporation Division<br>255 Capitol Street NE, Suite 151<br>Salem, OR 97310-1327 | 2012 Annual Report Fee | 2690-000 | | 100.00 | 490,941.74 |
| 12/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 609.07 | 490,332.67 |
| 01/07/13 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 490,832.67 |
| 01/14/13 | 003033 | Living Concepts Landscape | Landscape Service Greenhill | 2690-000 | | 400.00 | 490,432.67 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Services, Inc POB 2308 Eugene, OR 97402 | Technology Park | | | | |
| 01/14/13 | 003034 | Oregon Department of State Lands 775 Summer Street NE, Suite 100 Salem, OR 97301 | Wetlands Fill Permit Greenhill Technology Park - Lots 13 and 15 | 2690-000 | | 687.00 | 489,745.67 |
| 01/14/13 | 003035 | Cone Lumber POB 70128 Eugene, OR 97401 | Reimbursement for Shared Office Expenses | 2690-000 | | 1,500.00 | 488,245.67 |
| 01/14/13 | 003036 | Cone Lumber POB 70128 Eugene, OR 97401 | Reimbursement for Tim McCrary's Time | 2690-000 | | 290.00 | 487,955.67 |
| 01/24/13 | 003037 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | Greenhill Technology Park Utilities: Account Nos: 25082-75152 = $44.57; 25082-75207 = $17.75; 25082-75288 = $18.56 25082-75295 = $204.26 | 2690-000 | | 285.14 | 487,670.53 |
| 01/24/13 | 003038 | EGR & Associates, Inc. 2535B Prairie Road Eugene, OR 97402 | Consultant Fees - Cone Lumber Mill Sale - Invoice #12120063 | 2690-000 | | 2,420.00 | 485,250.53 |
| 01/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 627.58 | 484,622.95 |
| 02/01/13 | 4 | Harvest House Publishers | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, | 1130-000 | 250.82 | | 484,873.77 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-63279 -TMR | |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | 93-0334018 |
| For Period Ending: | 11/07/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | | | | |
| 02/01/13 | 4 | First Church of the Nazarene of Eugene Oregon | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 313.98 | | 485,187.75 |
| 02/04/13 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 485,687.75 |
| 02/07/13 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 264.82 | | 485,952.57 |
| 02/07/13 | 4 | Summer Oaks Limited Partnership | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 148.56 | | 486,101.13 |
| 02/12/13 | 16 | Cetus Corp Dividends | Dividend | 1223-000 | 14,356.12 | | 500,457.25 |

Case 11-63279-tmr7   Doc 557   Filed 11/14/19

Case No:       11-63279 -TMR                                    Trustee Name:       THOMAS A. HUNTSBERGER, TRUSTEE
Case Name:   CONE INVESTMENT LIMITED PARTNERSHIP              Bank Name:          Union Bank
                                                               Account Number / CD #:   2131791432  UBOC-GENERAL CHECKING

Taxpayer ID No:   93-0334018
For Period Ending:   11/07/19                                   Blanket Bond (per case limit):   $ 59,128,572.00
                                                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2246 Termino Ave. Long Beach, CA 90815-2515 | | | | | |
| 02/12/13 | 003039 | Oregon Department of State Lands 775 Summer Street NE, Suite 100 Salem, OR 97301 | 2nd Greenhill Technology Park Wetlands Permit - Acct ID #APP0037616 | 2690-000 | | 687.00 | 499,770.25 |
| 02/12/13 | 003040 | EWEB POB 8990 Vancouver, WA 98668-8990 | Greenhill Technology Park Utilities:  Account No 25082-75295 $217.51; Acct No 25082-75152 $44.57; Acct No 25082-75288 $16.29; Acct No 25082-75207 $17.75 | 2690-000 | | 296.12 | 499,474.13 |
| 02/12/13 | 003041 | Cone Lumber POB 70128 Eugene, OR 97401 | Shared Office Expense | 2690-000 | | 1,489.38 | 497,984.75 |
| 02/12/13 | 003042 | Cone Lumber POB 70128 Eugene, OR 97401 | Reimbursement for  Tim McNary's time | 2690-000 | | 250.00 | 497,734.75 |
| 02/12/13 | 003043 | Cone Lumber POB 70128 Eugene, OR 97401 | Reimbursement for Ron West's time | 2690-000 | | 40.00 | 497,694.75 |
| 02/20/13 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA | 1130-000 | 77.87 | | 497,772.62 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | property owners. | | | | |
| 02/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 622.69 | 497,149.93 |
| 02/27/13 | 4 | VersaLogic Corporation | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 247.24 | | 497,397.17 |
| 02/27/13 | 4 | Custom Craftworks | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 108.73 | | 497,505.90 |
| 03/08/13 | 4 | Anheuser-Busch | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 475.81 | | 497,981.71 |
| 03/13/13 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 498,481.71 |
| 03/14/13 | 003044 | THOMAS A. HUNTSBERGER | Pro-Rata Bond Premium | 2300-000 | | 499.50 | 497,982.21 |

Case No:   11-63279 -TMR

Case Name:   CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:   93-0334018

For Period Ending: 11/07/19

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:   Union Bank

Account Number / CD #:   2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | ATTORNEY AT LAW<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | 4/4/13 to 4/4/14. | | | | |
| 03/19/13 | 003045 | EWEB<br>POB 8990<br>Vancouver, WA 98668-8990 | GTP utilities for March 2013<br>Account Nos: 25082-75288 $67.27; 25082-75207 $17.75;<br>25082-75295 $205.49; 25082-75152 $61.06 | 2690-000 | | 351.57 | 497,630.64 |
| 03/19/13 | 003046 | EGR & Associates, Inc.<br>2535B Prairie Road<br>Eugene, OR 97402 | Cone Lumber sale opinion | 2690-000 | | 345.00 | 497,285.64 |
| 03/19/13 | 003047 | Cone Lumber Company<br>POB 70128<br>Eugene, OR 97401 | Shared office expenses<br>February 2013 | 2690-000 | | 1,500.00 | 495,785.64 |
| 03/19/13 | 003048 | Cone Lumber Company<br>POB 70128<br>Eugene, OR 97401 | Insurance for GTP truck | 2690-000 | | 1,625.00 | 494,160.64 |
| 03/19/13 | 003049 | Cone Lumber Company<br>POB 70128<br>Eugene, OR 97401 | Reimbursement for Ron West's Time<br>February 2013 | 2690-000 | | 200.00 | 493,960.64 |
| 03/19/13 | 003050 | Cone Lumber Company<br>POB 70128<br>Eugene, OR 97401 | Reimbursement for Tim McNary's time<br>February 2013 | 2690-000 | | 350.00 | 493,610.64 |
| 03/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 661.64 | 492,949.00 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/04/13 | 003051 | Oregon Department of Revenue PO Box 14260 Salem, OR 97309-5060 | 2012 State Income Tax Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #532 - Filed 10/26/18. | 2690-000 | | 150.00 | 492,799.00 |
| 04/04/13 | 003052 | Jones & Roth, CPAs P.O. Box 10086 Eugene, OR 97440 | Accountant to Trustee - Fees Preparation of 2012 tax returns. Per Notice of Intent to Incur Expenses - Document #219 - Filed 4/2/13. | 3410-000 | | 2,905.00 | 489,894.00 |
| 04/04/13 | 003053 | Jones & Roth, CPAs P.O. Box 10086 Eugene, OR 97440 | Accountant to Trustee - Expenses Per Notice of Intent to Incur Expenses - Document #219 - Filed 4/2/13. | 3420-000 | | 95.00 | 489,799.00 |
| 04/04/13 | 003054 | Cone Lumber Company POB 70128 Eugene, OR 97401 | Shared offce expenses for March 2013 | 2990-000 | | 1,500.00 | 488,299.00 |
| 04/04/13 | 003055 | Cone Lumber Company POB 70128 Eugene, OR 97401 | Reimbursement for Ron West's Time, March 2013 | 2990-000 | | 520.00 | 487,779.00 |
| 04/04/13 | 003056 | Cone Lumber Company POB 70128 Eugene, OR 7401 | Reimbursement for Tim McNary's time, March 2013 | 2990-000 | | 130.00 | 487,649.00 |
| 04/04/13 | 003057 | American Hallmark Insurance Company of Texas PO Box 901089 Fort Worth, TX 76101-2089 | Insurance premium for Greenhill Technology Park, Policy #44CU469437 | 2690-000 | | 773.00 | 486,876.00 |

Case No:     11-63279 -TMR

Case Name:     CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:     93-0334018

For Period Ending:     11/07/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:     2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):     $ 59,128,572.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 04/04/13 | 003058 | American Hallmark Insurance Company of Texas PO Box 901089 Fort Worth, TX 76101-2089 | Insurance premium for Greenhill Technology Park, Policy #44CL469436 | 2690-000 | | 1,758.00 | 485,118.00 |
| | 04/08/13 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 485,618.00 |
| | 04/19/13 | 4 | Summer Oaks Limited Partnership | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 227.84 | | 485,845.84 |
| * | 04/19/13 | 003059 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP Utilities Acct #25082-75207 = $17.75 Acct #25082-75152 = $61.06 Acct #25082-75295 = $197.88 Acct #25082-75288 = $22.27 | 2990-003 | | 298.06 | 485,547.78 |
| * | 04/19/13 | 003059 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP Utilities amount incorrect should be $298.96 | 2990-003 | | -298.06 | 485,845.84 |
| | 04/19/13 | 003060 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP Utilities Acct #25082-75207 = $17.75 Acct #25082-75152 = $61.06 Acct #25082-75295 = $197.88 Acct #25082-75288 = $22.27 | 2690-000 | | 298.96 | 485,546.88 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 11-63279 -TMR | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE | |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | | | Bank Name: | Union Bank | |
| | | | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING | |
| Taxpayer ID No: | 93-0334018 | | | | | |
| For Period Ending: | 11/07/19 | | | Blanket Bond (per case limit): | $ 59,128,572.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/19/13 | 003061 | Delta Construction Co.<br>999 Division Avenue<br>Eugene, OR 97404 | Bond Renewal GTP Owen Loop Improvements | 2690-000 | | 1,119.00 | 484,427.88 |
| 04/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 737.40 | 483,690.48 |
| 04/26/13 | 4 | Harvest House | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 384.68 | | 484,075.16 |
| 04/26/13 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 406.14 | | 484,481.30 |
| 04/26/13 | 4 | First Church of the Nazarene of Eugene, OR | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 481.54 | | 484,962.84 |
| 05/03/13 | 003062 | Cone Lumber Company | Shared Office Expense | 2690-000 | | 1,500.00 | 483,462.84 |

Ver: 22.02b

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 70128 Eugene, OR 97401 | Per invoice - April Charges | | | | |
| * 05/03/13 | 003063 | Cone Lumber Company PO Box 70128 Eugene, OR 97401 | Reimbursement for Fuel & Repairs for GTP Truck - April Invoice | 2990-003 | | 592.00 | 482,870.84 |
| * 05/03/13 | 003063 | Cone Lumber Company PO Box 70128 Eugene, OR 97401 | Reimbursement for Fuel & Repairs incorrect amount | 2990-003 | | -592.00 | 483,462.84 |
| 05/03/13 | 003064 | Cone Lumber Company PO Box 70128 Eugene, OR 97401 | Reimbursement for Ron West's Time April Invoice | 2690-000 | | 1,170.00 | 482,292.84 |
| 05/03/13 | 003065 | Cone Lumber Company PO Box 70128 Eugene, OR 97401 | Reimbursement for Tim McNary's time April Invoice | 2690-000 | | 210.00 | 482,082.84 |
| 05/03/13 | 003066 | Living Concepts Landscape Service, Inc. PO Box 2308 Eugene, OR 97402 | Landscape Maintenance - Greenhill Technology Park - Invoice #31968 (4/25/13) | 2690-000 | | 1,100.00 | 480,982.84 |
| 05/03/13 | 003067 | Cone Lumber Company PO Box 70128 Eugene, OR 97401 | Reimbursement for Fuel & Repairs for GTP Truck - April Invoice | 2690-000 | | 592.02 | 480,390.82 |
| 05/06/13 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance | 1130-000 | 119.42 | | 480,510.24 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | | | | |
| 05/13/13 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 481,010.24 |
| 05/16/13 | 4 | Custom Craftworks | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 166.75 | | 481,176.99 |
| 05/16/13 | 003068 | Living Concepts Landscape Services, Inc. POB 2308 Eugene, OR 97402 | GTP Landscape Maintenance May 2013 | 2690-000 | | 200.00 | 480,976.99 |
| 05/16/13 | 003069 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP Utilities Acct #25082-75207 = $17.75 Acct #25082-75152 = $61.06 Acct #25082-75295 = $209.46 Acct #25082-75288 = $22.27 | 2690-000 | | 310.54 | 480,666.45 |
| 05/22/13 | 4 | VERSALOGIC CORPORATION | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA | 1130-000 | 379.18 | | 481,045.63 |

LFORM2T4
UST Form 101-7-TDR (10/1/2010) *(Page: 43)*

Ver: 22.02b

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | property owners. | | | | |
| 05/28/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 701.45 | 480,344.18 |
| 06/03/13 | 003070 | CONE LUMBER COMPANY PO BOX 70128 EUGENE OR 97401 | Reimbursement - May 2013 Shared Office Expenses | 2690-000 | | 1,500.00 | 478,844.18 |
| 06/03/13 | 003071 | CONE LUMBER COMPANY PO BOX 71028 EUGENE, OR 97401 | Reimbursement - May 2013 - for Investment Portion of General Liability Ins. ; Umbrella Insurance; GTP Truck (repairs/towing/fule) | 2690-000 | | 1,142.86 | 477,701.32 |
| 06/03/13 | 003072 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reimbursement - May 2013 - Ron West's time/wages | 2690-000 | | 1,540.00 | 476,161.32 |
| 06/03/13 | 003073 | CONE LUMBER CMPANY PO BOX 70128 EUGENE, OR 97401 | Reimbursement - May 2013 - Tim McNary's time/wages | 2690-000 | | 250.00 | 475,911.32 |
| 06/14/13 | 003074 | Living Concepts Landscape Services, Inc. PO Box 2308 Eugene, OR 97402 | GTP Landscape Maintenance June 2013, Invoice #31988 | 2690-000 | | 200.00 | 475,711.32 |
| 06/14/13 | 003075 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP Utilities May, 2013 Account No. 25082-75152 $61.06 Account No. 25082-75207 $19.50 Account No. 25082-75288 $22.27 Account No. 25082-75295 $202.57 | 2690-000 | | 305.40 | 475,405.92 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-63279 -TMR | Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: Union Bank |
| | Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: 93-0334018 | |
| For Period Ending: 11/07/19 | Blanket Bond (per case limit): $ 59,128,572.00 |
| | Separate Bond (if applicable): |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/18/13 | 1 | Cone Lumber Co.<br>POB 70128<br>Springfield, OR 97475-0100 | RENTS | 1222-000 | 500.00 | | 475,905.92 |
| 06/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 716.76 | 475,189.16 |
| 06/26/13 | 4 | Anheuser-Busch | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses. Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners. | 1130-000 | 729.74 | | 475,918.90 |
| 07/11/13 | 003076 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | Utilities - Greenhill Technology Pa<br>June, 2013<br>Account No. 25082-75152 $1,200.66<br>Account No. 25082-75207 $19.50<br>Account No. 25082-75288 $144.00 | 2690-000 | | 1,364.16 | 474,554.74 |
| 07/11/13 | 003077 | Living Concepts Landscape<br>Serivces, Inc.<br>P.O. Box 2308<br>Eugene, OR 97402 | Landscape maintenace and sprinkler<br>system repair costs - Greenhill Technology Park<br>June 2013 | 2690-000 | | 1,707.29 | 472,847.45 |
| 07/11/13 | 003078 | Cone Lumber Company<br>PO Box 70128<br>Eugene, OR 97401 | Reimbursement for shared<br>office expense - June 2013 | 2690-000 | | 1,500.00 | 471,347.45 |
| 07/11/13 | 003079 | Cone Lumber Company | Reimbursement for truck repair | 2690-000 | | 151.52 | 471,195.93 |

Case No:    11-63279 -TMR

Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:    93-0334018

For Period Ending:  11/07/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 70128 Eugene, OR 97401 | | | | | |
| 07/11/13 | 003080 | Cone Lumber Company PO Box 70128 Eugene, OR 97401 | Reimbursement for Ron West's time - June 2013 | 2690-000 | | 1,200.00 | 469,995.93 |
| 07/11/13 | 003081 | Cone Lumber Company PO Box 70128 Eugene, OR 97401 | Reimbursement for Tim McNary's time - June 2013 | 2690-000 | | 120.00 | 469,875.93 |
| 07/16/13 | 1 | Cone Lumber Co. | RENTS | 1222-000 | 500.00 | | 470,375.93 |
| 07/19/13 | 003082 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | Utilities Greenhill Technology Park Acct #25082-75295 | 2690-000 | | 253.03 | 470,122.90 |
| 07/24/13 | 4 | Summer Oaks Limited Partnership | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 998.60 | | 471,121.50 |
| 07/24/13 | 4 | VersaLogic | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA | 1130-000 | 1,661.92 | | 472,783.42 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | property owners. | | | | |
| 07/24/13 | 4 | First Church of the Nazarene of Eugene Oregon | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 2,110.56 | | 474,893.98 |
| 07/24/13 | 4 | Harvest House | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 1,686.04 | | 476,580.02 |
| 07/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 685.50 | 475,894.52 |
| 07/26/13 | 003083 | BB&A Environmental PO Box 40187 Eugene, OR 97404 | Assessement for Underground Tank Decommissioning - Invoice #M - 17173 re. Cone Lumber Property | 2690-000 | | 1,169.15 | 474,725.37 |
| 08/09/13 | 003084 | Living Concepts Landscape Services, Inc. PO Box 2308 Eugene, OR 97402 | Maitenance expenses for Greenhill Technology Park | 2690-000 | | 815.00 | 473,910.37 |
| 08/09/13 | 003085 | Cone Lumber Company PO Box 70128 | Reimbursement for shared office expense for July 2013 | 2690-000 | | 1,500.00 | 472,410.37 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 47)*

Ver: 22.02b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-63279 -TMR | |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | |
| | | |
| Taxpayer ID No: | 93-0334018 | |
| For Period Ending: | 11/07/19 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene, OR 97401 | | | | | |
| 08/09/13 | 003086 | Cone Lumber Company PO Box 70128 Eugene, OR 97401 | Reimbursement for Cone Investment expenses for truck and equipment repair paid by Cone Lumber | 2690-000 | | 707.57 | 471,702.80 |
| 08/09/13 | 003087 | Cone Lumber Company PO Box 70128 Eugene, OR 97401 | Reimbursement for Ron West's time, July 2013 | 2690-000 | | 980.00 | 470,722.80 |
| 08/09/13 | 003088 | Cone Lumber Company PO Box 70128 Eugene, OR 97401 | Reimbursement for Tim McNary's time, July 2013 | 2690-000 | | 100.00 | 470,622.80 |
| 08/12/13 | 4 | Market of Choice | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners.   Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 1,780.11 | | 472,402.91 |
| 08/12/13 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 472,902.91 |
| 08/12/13 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees Owner Association (OA) member reimbursements | 1130-000 | 523.42 | | 473,426.33 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | | | | |
| 08/16/13 | 4 | Custom Craftworks | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 730.86 | | 474,157.19 |
| 08/16/13 | 003089 | BB&A Environmental<br>PO Box 40187<br>Eugene, OR 97404 | Underground Storage Tank Removal re. Cone Lumber Property, Invoice # M-17226/UST Decommissioning - AG01iSC.13UC | 2690-000 | | 7,151.85 | 467,005.34 |
| 08/16/13 | 003090 | Oregon Water Services<br>30086 Federal Lane<br>Eugene, OR 97402 | GTP - Leak repair and detection Invoice # 14091, dated 7/18/13 for GreenHill Technology Park | 2690-000 | | 454.99 | 466,550.35 |
| 08/16/13 | 003091 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utilities Cone Investments LP 25082-75207 service at 56005 W. 11th Avenue - $19.59 25082-75288 service at 5003 W. 11th Avenue - $250.19 25082-75152 service at 1005 Owen Loop North Irrg - $3,057.69 25082-75295 service at 5525 W. 11th Avenue - | 2690-000 | | 3,493.70 | 463,056.65 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | $166.23 | | | | |
| 08/23/13 | 003092 | Oregon Water Services, Inc.<br>30086 Federal Lane<br>Eugene, OR 97402 | Water Leak Repair<br>Greenhill Technology Park - Invoice #14231 | 2690-000 | | 420.93 | 462,635.72 |
| 08/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 704.90 | 461,930.82 |
| 08/28/13 | 4 | Anheuser-Busch | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 3,198.40 | | 465,129.22 |
| 09/05/13 | 003093 | Cone Lumber Company<br>PO Box 70128<br>Eugene, OR 97401 | Reimbursement for Shared Office<br>Space - August 2013 | 2690-000 | | 1,500.00 | 463,629.22 |
| 09/05/13 | 003094 | Cone Lumber Company<br>PO Box 70128<br>Eugene, OR 97401 | Reimbursement for commercial<br>property repair  expenses paid by Cone Lumber | 2690-000 | | 1,170.43 | 462,458.79 |
| 09/05/13 | 003095 | Cone Lumber Company<br>PO Box 70128<br>Eugene, OR 97401 | Reimbursement for Ron West's time<br>August 2013 | 2690-000 | | 760.00 | 461,698.79 |
| 09/05/13 | 003096 | Cone Lumber Company<br>PO Box 70128<br>Eugene, OR 97401 | Reimbursement for Tim McNary's time<br>August 2013 | 2690-000 | | 150.00 | 461,548.79 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/16/13 | 003097 | Oregon Electric Service, LLC<br>PO Box 2237<br>Eugene, OR 97402 | Electrical transformer repair at<br>Cone Lumber Property<br>Invoice #13-01422, date 8/15/13, Job #13-1181 | 2690-000 | | 268.95 | 461,279.84 |
| 09/16/13 | 003098 | Living Concepts Landscape Services, Inc.<br>PO Box 2308<br>Eugene, OR 97402 | Landscape Maintenance and<br>Sprinkler System Repair at Green Hill Technology Park<br>Cone Investment Lt - Greenhill<br>Inv # 32078, 32079, 32085, 32059 | 2690-000 | | 1,489.50 | 459,790.34 |
| 09/16/13 | 003099 | BB&A Environmental<br>PO Box 40187<br>Eugene, OR 97404 | UST Decommissioning/removal at Cone<br>Lumber site<br>Invoice # M-17275; Project Code AG01LSC.13UC | 2690-000 | | 650.00 | 459,140.34 |
| 09/16/13 | 003100 | EWEB<br>PO Box 8990<br>Vancouver, WA  98668-8990 | Utilities re:  Green Hill Technolog<br>Account 25082-75152   $2202.99<br>Account 25082-75295     $204.97<br>Account 25082-75288     $237.24<br>Account 25082-75207   $ 19.50 | 2690-000 | | 2,661.70 | 456,478.64 |
| 09/17/13 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 456,978.64 |
| 09/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 698.44 | 456,280.20 |
| 09/27/13 | 003101 | Oregon Electric Service, LLC<br>PO Box 2237<br>Eugene, OR 97402 | Transformer support platform repair<br>per Court Notice of 8/14/13<br>Invoice #13-01492 - 9/15/13 | 2690-000 | | 8,675.00 | 447,605.20 |
| 10/02/13 | 003102 | Cone Lumber<br>PO Box 70128 | Reimbursement for shared<br>office space | 2690-000 | | 1,500.00 | 446,105.20 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene, OR 97401 | | | | | |
| 10/02/13 | 003103 | Cone Lumber PO Box 70128 Eugene, OR 97401 | Reimbursement for Ron West's time for September 2013 | 2690-000 | | 1,520.00 | 444,585.20 |
| 10/02/13 | 003104 | Cone Lumber PO Box 70128 Eugene, OR 97401 | Reimbursement for Tim McNary's time - September 2013 | 2690-000 | | 180.00 | 444,405.20 |
| 10/02/13 | 003105 | Cone Lumber PO Box 70128 Eugene, OR 97401 | Reimbursement for Cone Investments espenses paid by Cone Lumber | 2690-000 | | 219.20 | 444,186.00 |
| 10/07/13 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 444,686.00 |
| 10/07/13 | 003106 | Oregon Dept. of Environmental Quality Attn: Accounting Office 811 SW Sixth Avenue Portland, OR 97204-1390 | DEQ Monitoring Fees for Cone Lumber Clean-up | 2690-000 | | 47.51 | 444,638.49 |
| 10/07/13 | 003107 | Living Concepts Landscape Services, Inc. PO Box 2308 Eugene, OR 97402 | Mowing and Landscape services Greenhill Technology Park | 2690-000 | | 3,145.00 | 441,493.49 |
| 10/25/13 | 003108 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | Utility Bills Oct 2013 - Greenhill Technology Park: Account Nos: 25082-75288 = $167.31 25082-75207 = $19.50 25082-75295 = $227.36 | 2690-000 | | 2,058.13 | 439,435.36 |

Case No:    11-63279 -TMR
Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:    93-0334018
For Period Ending:    11/07/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 25082-75152 = $1,643.96 | | | | |
| 10/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 662.90 | 438,772.46 |
| 11/01/13 | 4 | Summer Oaks Limited Partnership | Reimbursement of HOA fees | 1130-000 | 518.71 | | 439,291.17 |
| 11/04/13 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 439,791.17 |
| 11/04/13 | 003109 | Cone Lumber PO Box 70128 Eugene, OR 97401 | Reimbursement for shared office expenses, October 2013 | 2690-000 | | 1,500.00 | 438,291.17 |
| 11/04/13 | 003110 | Cone Lumber PO Box 70128 Eugene, OR 97401 | Reimbursement for Cone Investment expenses | 2690-000 | | 230.76 | 438,060.41 |
| 11/04/13 | 003111 | Cone Lumber PO Box 70128 Eugene, OR 97401 | Reimbursement for Ron West's time | 2690-000 | | 960.00 | 437,100.41 |
| 11/04/13 | 003112 | Cone Lumber PO Box 70128 Eugene, OR 97401 | Reimbursement for Tim McNary's time | 2690-000 | | 250.00 | 436,850.41 |
| 11/06/13 | 4 | Harvest House | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 875.79 | | 437,726.20 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/08/13 | 4 | First Church of the Nazarene of Eugene Oregon | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 1,096.30 | | 438,822.50 |
| 11/08/13 | 4 | Market of Choice | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 924.65 | | 439,747.15 |
| 11/15/13 | 003113 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | Utility Bills Nov 2013 - Greenhill Technology Park 25082-75152 - $61.06 25082-75295 - $211.42 25082-75288 - $81.84 25082-75207 - $19.50 | 2690-000 | | 373.82 | 439,373.33 |
| 11/15/13 | 003114 | Living Concepts Landscape Services, Inc. PO Box 2308 Eugene, OR 97402 | Mowing and landscape services re. Greenhill Technology Park - 11/1/2013 Statement re. Invoice #32138, 32144, 32142, 32143, and 32119 | 2690-000 | | 1,745.00 | 437,628.33 |
| 11/15/13 | 003115 | Thomas A. Huntsberger, P.C. 870 West Centennial Blvd. | Reimbursement for 2013 Annual Renewal of limited partnership with Secretary of | 2690-000 | | 100.00 | 437,528.33 |

Case No: 11-63279 -TMR  
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP  

Taxpayer ID No: 93-0334018  
For Period Ending: 11/07/19  

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING  

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Springfield, OR 97477 | State, Corporation Division - Order #4843149 | | | | |
| 11/25/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 658.30 | 436,870.03 |
| 12/03/13 | 003116 | Cone Lumber Company POB 70128 Eugene, OR 97401 | Office Expense Reimbursement | 2690-000 | | 1,500.00 | 435,370.03 |
| 12/03/13 | 003117 | Cone Lumber Company POB 70128 Eugene, OR 97401 | Truck Expenses Reimbursement | 2690-000 | | 236.15 | 435,133.88 |
| 12/03/13 | 003118 | Cone Lumber Company POB 70128 Eugene, OR 97401 | Reimbursement for Ron West's Time | 2690-000 | | 360.00 | 434,773.88 |
| 12/03/13 | 003119 | Cone Lumber Company POB 70128 Eugene, OR 97401 | Reimbursement for Tim McNary's Time | 2690-000 | | 260.00 | 434,513.88 |
| 12/03/13 | 003120 | Oregon Dept of Environmental Quality Attn: Accounting Office 811 SW Sixth Avenue Portland, OR 97204-1390 | DEQ Monitoring Fee for Cone Lumber Project No: T51169-00 - Invoice #USTC14-0626 | 2690-000 | | 43.70 | 434,470.18 |
| 12/06/13 | 4 | Custom Craftworks | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and | 1130-000 | 379.63 | | 434,849.81 |

Case No:        11-63279 -TMR

Case Name:   CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:           Union Bank

Account Number / CD #:   2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | receives pro-rata reimbursements from other OA property owners. | | | | |
| 12/06/13 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 271.88 | | 435,121.69 |
| 12/06/13 | 4 | VersaLogic | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 863.26 | | 435,984.95 |
| 12/13/13 | 4 | Anheuser-Busch | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 1,661.37 | | 437,646.32 |
| 12/13/13 | 003121 | Living Concepts Landscape Services, Inc. P.O. Box 2308 Eugene, OR 97402 | Greenhill Technology Park Landscaping Services - Invoice Nos: 32169/32149 | 2690-000 | | 600.00 | 437,046.32 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/13/13 | 003122 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP Utilities<br>Greenhill Technology Park:<br>Technology Park<br>25082-75152 - $61.06<br>25082-75295 - $209.27<br>25082-75288 - $27.45<br>25082-75207 - $19.84 | 2690-000 | | 317.62 | 436,728.70 |
| 12/19/13 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 437,228.70 |
| 12/26/13 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 631.12 | 436,597.58 |
| 01/08/14 | 003123 | CONE LUMBER COMPANY<br>PO BOX 70128<br>EUGENE, OR 97401 | Shared Office Expense - Dec. 2013 | 2690-000 | | 1,500.00 | 435,097.58 |
| 01/08/14 | 003124 | CONE LUMBER COMPANY<br>PO BOX 70128<br>EUGENE, OR 97401 | GTP truck expense - Dec. 13 | 2690-000 | | 39.18 | 435,058.40 |
| 01/08/14 | 003125 | CONE LUMBER COMPANY<br>PO BOX 70128<br>EUGENE, OR 97401 | Reimbursement for<br>Tim McNary's time - Dec. 2013 | 2690-000 | | 200.00 | 434,858.40 |
| 01/08/14 | 003126 | CONE LUMBER COMPANY<br>PO BOX 70128<br>EUGENE, OR 97401 | Reimbursement for<br>Ron West's time - Dec. 2013 | 2690-000 | | 200.00 | 434,658.40 |
| 01/08/14 | 003127 | Living Concepts Landscape Services, Inc.<br>PO Box 2308 | GTP Landscape maintenance<br>1/1/2014 statement - Invoice #32173 | 2690-000 | | 200.00 | 434,458.40 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Ver: 22.02b

Case No:     11-63279 -TMR

Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018

For Period Ending: 11/07/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:  2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene, OR 97402 | | | | | |
| 01/14/14 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 434,958.40 |
| 01/17/14 | 003128 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP Utility Bills - January 2014 25082-75295 $221.43 25082-75207 $ 19.93 25082-75152 $ 61.06 25082 -75288 $22.27 | 2690-000 | | 324.69 | 434,633.71 |
| 01/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 648.73 | 433,984.98 |
| 02/04/14 | 003129 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Shared Office Expense: Jan 2014 | 2690-000 | | 1,500.00 | 432,484.98 |
| 02/04/14 | 003130 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Truck expenses:  Jan 2014 | 2690-000 | | 73.99 | 432,410.99 |
| 02/04/14 | 003131 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Ron West's time:  Jan 2014 | 2690-000 | | 200.00 | 432,210.99 |
| 02/04/14 | 003132 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Tim McNary's time: Jan 2014 | 2690-000 | | 250.00 | 431,960.99 |
| 02/13/14 | 003133 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. PO BOX 2308 | GTP - Landscaping maintenance for Jan. 2014 - Invoice #32194 | 2690-000 | | 200.00 | 431,760.99 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 11-63279 -TMR | Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: Union Bank |
| | Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: 93-0334018 | |
| For Period Ending: 11/07/19 | Blanket Bond (per case limit): $ 59,128,572.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EUGENE, OR 97402 | | | | | |
| 02/13/14 | 003134 | EWEB<br>PO BOX 8990<br>VANCOUVER, WA 98668-8990 | GTP - Utilities - February 2014<br>25082-75288 - $22.27<br>25082-75207 - $19.84<br>25082-75152 - $61.06<br>25082-75296 - $208.04 | 2690-000 | | 311.21 | 431,449.78 |
| 02/14/14 | 4 | Summer Oaks Limited Partnership | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses. Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners. | 1130-000 | 187.33 | | 431,637.11 |
| 02/14/14 | 4 | Harvest House | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses. Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners. | 1130-000 | 316.28 | | 431,953.39 |
| 02/14/14 | 4 | First Church of the Nazarene<br>of Eugene Oregon | Reimbursement of HOA fees | 1130-000 | 395.92 | | 432,349.31 |
| 02/18/14 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 432,849.31 |
| 02/21/14 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements | 1130-000 | 333.93 | | 433,183.24 |

Case No:      11-63279 -TMR

Case Name:      CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:    93-0334018

For Period Ending:   11/07/19

Trustee Name:      THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:    2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | | | | |
| 02/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 647.33 | 432,535.91 |
| 03/05/14 | 003135 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Shared office expense - Feb 2014 | 2690-000 | | 1,500.00 | 431,035.91 |
| * 03/05/14 | 003136 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Truck Expense - Feb. 2014 | 2990-003 | | 158.92 | 430,876.99 |
| * 03/05/14 | 003136 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Truck Expense - Feb. 2014 Check printed on regular paper - no check stock. laf | 2990-003 | | -158.92 | 431,035.91 |
| * 03/05/14 | 003137 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim. - Ron West's Time - Feb 2014 | 2990-003 | | 240.00 | 430,795.91 |
| * 03/05/14 | 003137 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim. - Ron West's Time - Feb 2014 Check printed on regular paper - no check stock. laf | 2990-003 | | -240.00 | 431,035.91 |
| * 03/05/14 | 003138 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim. -Tim McNary's time - Feb 2014 | 2990-003 | | 330.00 | 430,705.91 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/05/14 | 003138 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim. -Tim McNary's time - Feb 2014 Check printed on regular paper - no check stock. laf | 2990-003 | | -330.00 | 431,035.91 |
| 03/05/14 | 003139 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Truck Expense - Feb. 2014 | 2690-000 | | 158.92 | 430,876.99 |
| 03/05/14 | 003140 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim. - Ron West's Time - Feb 2014 | 2690-000 | | 240.00 | 430,636.99 |
| 03/05/14 | 003141 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim. -Tim McNary's time - Feb 2014 | 2690-000 | | 330.00 | 430,306.99 |
| 03/07/14 | 4 | VersaLogic Corporation | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 311.76 | | 430,618.75 |
| 03/10/14 | 003142 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR  97477 | Pro-Rata Bond Premium 4/4/14 to 4/14/15. | 2300-000 | | 519.07 | 430,099.68 |
| 03/11/14 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 430,599.68 |

Case No:          11-63279 -TMR
Case Name:     CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018
For Period Ending: 11/07/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:        Union Bank
Account Number / CD #:   2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/11/14 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 98.19 | | 430,697.87 |
| 03/11/14 | 4 | Custom Craftworks PO Box 24621 Eugene,  OR  97402 | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 137.10 | | 430,834.97 |
| 03/14/14 | 003143 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. PO BOX 2308 EUGENE, OR 97402 | GTP - Landscaping maintenance 3/1/2014 Stmt - Inv #32213 | 2690-000 | | 200.00 | 430,634.97 |
| 03/14/14 | 003144 | EWEB PO BOX 8990 VANCOUVER WA 98668-8990 | GTP - Utilities 3/2014 25082-75152  $64.72 25082-75207  $22.50 25082-75288  $23.61 25082-75295  $207.49 | 2690-000 | | 318.32 | 430,316.65 |
| 03/14/14 | 003145 | OREGON DEPARTMENT OF REVENUE PO BOX 14260 SALEM, OR 97309-5060 | 2013 State Income Tax #93-0334018 Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #532 - Filed | 2690-000 | | 150.00 | 430,166.65 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | 10/26/18. | | | | |
| 03/17/14 | 003146 | gLAs Architects, LLC 1415 Pearl Street Eugene, OR 97401 | GTP Expense - Per Notice (Doc. 260) dated 2/27/14 - Cone Investments Project No. 10026.00/Invoice No. 0011190 | 2690-000 | | 257.35 | 429,909.30 |
| 03/24/14 | 003147 | JONES & ROTH PO BOX 10086 EUGENE, OR 97440-2086 | Accountant to Trustee - Fees Preparation of 2013 tax returns. Per Order for Compensation - Document #263 - Filed 3/19/14. | 3410-000 | | 2,665.00 | 427,244.30 |
| 03/24/14 | 003148 | JONES & ROTH PO BOX 10086 EUGENE, OR 97440 | Accountant to Trustee - Expenses Per Order for Compensation - Document #263 - Filed 3/19/14. | 3420-000 | | 95.00 | 427,149.30 |
| 03/25/14 | 4 | Anheuser-Busch | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 599.98 | | 427,749.28 |
| 03/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 581.36 | 427,167.92 |
| 03/26/14 | 003149 | OREGON DEPARTMENT OF STATE LANDS | Renewal of DSL Wetland Fill Permit DSL Permit 37616-FP1 Lot 13 | 2690-000 | | 702.00 | 426,465.92 |
| 03/26/14 | 003150 | OREGON DEPARTMENT OF STATE LANDS | Renewal of DSL Wetland Fill Permit DSL Permit | 2690-000 | | 702.00 | 425,763.92 |

Case No:    11-63279 -TMR
Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:    93-0334018
For Period Ending:    11/07/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:    2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 37500-FP1<br>Lot 15 | | | | |
| 04/02/14 | 003151 | AMERICAN HALLMARK INSURANCE COMPANY OF TEXAS<br>POB 901089<br>FORT WORTH, TX 76101-2089 | Insurance Premium for Greenhill Technology Park; Policy #44CL469436 | 2690-000 | | 1,847.00 | 423,916.92 |
| 04/02/14 | 003152 | AMERICAN HALLMARK INSURANCE COMPANY OF TEXAS<br>POB 901089<br>FORT WORTH, TX 76101-2089 | Insurance Premium for Greenhill Technology Park; Policy #44CU694397 | 2690-000 | | 773.00 | 423,143.92 |
| 04/07/14 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 423,643.92 |
| 04/09/14 | 003153 | LIVING CONCEPTS LANDSCAPE SERVICES, INC.<br>PO BOX 2308<br>EUGENE, OR 97402 | GTP - Landscape maintenance Invoice # 41923; 31907; 41929 | 2690-000 | | 903.30 | 422,740.62 |
| 04/09/14 | 003154 | CONE LUMBER COMPANY<br>PO BOX 70128<br>EUGENE, OR 97401 | Shared Office Expenses - March 2014 | 2690-000 | | 1,454.26 | 421,286.36 |
| 04/09/14 | 003155 | CONE LUMBER COMPANY<br>PO BOX 70128<br>EUGENE, OR 97401 | GTP Truck Expenses - March 2014 and Insurance | 2690-000 | | 447.65 | 420,838.71 |
| 04/09/14 | 003156 | CONE LUMBER COMPANY<br>PO BOX 70128<br>EUGENE, OR 97401 | Reimbursement - Ron West's Time - March 2014 | 2690-000 | | 220.00 | 420,618.71 |

Case No:  11-63279 -TMR
Case Name:  CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018
For Period Ending:  11/07/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:  Union Bank
Account Number / CD #:  2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/09/14 | 003157 | CONE LUMBER COMPANY<br>PO BOX 70128<br>EUGENE, OR 97401 | Reimbursement - Tim McNary's Time - March 2014 | 2690-000 | | 140.00 | 420,478.71 |
| 04/21/14 | 003158 | DELTA CONSTRUCTION CO.<br>999 DIVISION AVENUE<br>EUGENE, OR 97404 | GTP Owen Loop Road<br>Project - City of Eugene Bond 7/16/14-7/16/15<br>(Invoice No. 5740) | 2690-000 | | 1,119.00 | 419,359.71 |
| 04/21/14 | 003159 | EWEB<br>PO BOX 8990<br>VANCOUVER, WA 98668-8990 | GTP Utilities - April 2014<br>Account No. 25082-75295  $197.80<br>Account No. 25082-75288  $ 23.61<br>Account No. 25082-75152  $ 64.72<br>Account No. 25082-75207  $ 22.50 | 2690-000 | | 308.63 | 419,051.08 |
| 04/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 639.81 | 418,411.27 |
| 04/29/14 | 4 | Harvest House | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 236.18 | | 418,647.45 |
| 05/02/14 | 003160 | SUMMER OAKS LP<br>PO BOX 50471<br>EUGENE, OR  97405 | Refund of overpayment on Greenhill Technology Park owner's  association dues for 1Q 2014<br>Original check deposited in the amount of $187.33 (Deposit #77 - 2/14/14) was an overpayment of $113.71.  This was discovered later.  This check was | 2690-000 | | 113.71 | 418,533.74 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | issued as a refund to Summer Oaks LP. Trustee Compensation was reduced by $73.62 on the original deposit slip. | | | | |
| 05/09/14 | 4 | First Church of the Nazarene of Eugene Oregon | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 296.02 | | 418,829.76 |
| 05/09/14 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 249.21 | | 419,078.97 |
| 05/09/14 | 4 | Shoei Electronic Materials, Inc. 0650 SW Gaines St., Apt 802 Portland, OR 97239-4437 | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 139.74 | | 419,218.71 |
| 05/09/14 | 003161 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Shared Office Expense - Apr 2014 | 2690-000 | | 1,433.28 | 417,785.43 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-63279 -TMR | |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | 93-0334018 |
| For Period Ending: | 11/07/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/09/14 | 003162 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Expense Reim - April 2014 | 2690-000 | | 237.38 | 417,548.05 |
| 05/09/14 | 003163 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim - Ron West's time - April 2014 | 2690-000 | | 960.00 | 416,588.05 |
| 05/09/14 | 003164 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim - Tim McNary's time - Apr 2014 | 2690-000 | | 120.00 | 416,468.05 |
| 05/09/14 | 003165 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. PO BOX 2308 EUGENE, OR 97402 | GTP maintenance - Apr 2014 Iniv #41952, 41960 and 41933 | 2690-000 | | 920.00 | 415,548.05 |
| 05/13/14 | 003166 | EWEB PO BOX 8990 VANCOUVER, WA 98668-8990 | GTP - Ulitities - May 2014 25082-75207 - $22.50 25082-75288 - $23.61 25082-75152 - $64.72 25082-75295 - $216.41 | 2690-000 | | 327.24 | 415,220.81 |
| 05/13/14 | 003167 | TERRA SCIENCE, INC. PO BOX 2100 PORTLAND, OR 97208-2100 | Consultant for Trustee - Fees Progress payment for renewal of GTP wetland fill permits. Per Notice of Intent to Incur Expenses - Document #260 - Filed 2/27/14. | 2690-000 | | 3,336.75 | 411,884.06 |
| 05/13/14 | 003168 | TERRA SCIENCE, INC. | Consultant for Trustee - Expenses | 2690-000 | | 81.90 | 411,802.16 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 67)*

Ver: 22.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-63279 -TMR | |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | |
| Taxpayer ID No: | 93-0334018 | |
| For Period Ending: | 11/07/19 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 2100 PORTLAND, OR 97208-2100 | Invoice #140509-07 (Expenses); Paid per Doc. 260 Expense Notice re. progress payment for renewal of GTP wetland fill permits | | | | |
| 05/21/14 | 1 | Cone Lumber Mill | RENTS | 1222-000 | 500.00 | | 412,302.16 |
| 05/21/14 | 4 | Custom Craftworks PO Box 24621 Eugene,  OR  97402 | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 102.43 | | 412,404.59 |
| 05/21/14 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 73.56 | | 412,478.15 |
| 05/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 608.02 | 411,870.13 |
| 05/29/14 | 4 | VersaLogic Corporation | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 232.66 | | 412,102.79 |

LFORM2T4 **UST Form 101-7-TDR (10/1/2010)** *(Page: 68)*

Ver: 22.02b

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-63279 -TMR |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP |
| Taxpayer ID No: | 93-0334018 |
| For Period Ending: | 11/07/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/02/14 | 003169 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim.- Shared office expenses May 2014 | 2690-000 | | 1,500.00 | 410,602.79 |
| 06/02/14 | 003170 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim. - truck and equipment expense May 2014 | 2690-000 | | 353.13 | 410,249.66 |
| 06/02/14 | 003171 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim. - Ron West's time - May 2014 | 2690-000 | | 520.00 | 409,729.66 |
| 06/02/14 | 003172 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim. - Tim McNary's time-May 2014 | 2690-000 | | 340.00 | 409,389.66 |
| 06/11/14 | 4 | Anheuser-Busch | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 448.43 | | 409,838.09 |
| 06/17/14 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 410,338.09 |
| 06/17/14 | 003173 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. PO BOX 2308 EUGENE, OR 97402 | GTP: Landscape Maintenance - 5/2014 Inv #50009, 50016, 50017, 50022 and 41945 | 2690-000 | | 1,430.00 | 408,908.09 |

Case No:    11-63279 -TMR

Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018

For Period Ending: 11/07/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:  2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/17/14 | 003174 | EWEB<br>PO BOX 8990<br>VANCOUVER, WA 98668-8990 | GTP - Utilities - June 2014<br>#25082-75288  $23.61<br>#25082-75295  $211.48<br>#25082-75207  $22.50<br>#25082-75152  $64.72 | 2690-000 | | 322.31 | 408,585.78 |
| 06/19/14 | 003175 | MCKENZIE EXCAVATING, INC.<br>38568 BODENHAMER<br>EUGENE, OR 97402-9309 | GTP - Excavating Expense of<br>Terra Science<br>Per Notice of Intent to Incur Expenses - Document<br>#260 - Filed 2/27/14. | 2690-000 | | 3,300.00 | 405,285.78 |
| 06/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 617.39 | 404,668.39 |
| 07/08/14 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 405,168.39 |
| 07/10/14 | 003176 | LIVING CONCEPTS LANDSCAPE SERVICES, INC.<br>PO BOX 2308<br>EUGENE, OR 97402 | GTP: Landscape Maintenance - 6/14<br>#50036, #50037, #50043, #50044, #50046<br>#50047; #50059; #50060; #50064; #50065<br>#50027 | 2690-000 | | 3,404.25 | 401,764.14 |
| 07/10/14 | 003177 | SUBSTATION TECHNICAL RESOURCES INC.<br>3701 SE NAEF ROAD<br>MILWAUKIE, OR 97267 | Cone Lumber Transformer<br>Testing required for repairs on electrical transformers<br>regarding Zip-O-Log Mills.<br>Per Notice of Intent to Incur Expenses - Document<br>#272 - Filed 6/16/14.<br>See Also Document #270 - Filed 5/28/14 for<br>description of repairs. | 2690-000 | | 1,380.00 | 400,384.14 |
| 07/10/14 | 003178 | CONE LUMBER COMPANY<br>PO BOX 70128 | Reim: Shared office expense 6/14 | 2690-000 | | 1,500.00 | 398,884.14 |

LFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 70)*

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Ver: 22.02b

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EUGENE, OR 97401 | | | | | |
| 07/10/14 | 003179 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Vehicle maintenance and insurance 6/14 | 2690-000 | | 595.52 | 398,288.62 |
| 07/10/14 | 003180 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Ron West's time - June 2014 | 2690-000 | | 560.00 | 397,728.62 |
| 07/10/14 | 003181 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Tim McNary's time - June 14 | 2690-000 | | 180.00 | 397,548.62 |
| 07/18/14 | 003182 | EWEB PO BOX 8990 VANCOUVER, WA 98668-8990 | GTP - Utilities - July 2014 #25082-75288 $70.28 #25082-75295 $226.09 #25082-75207 $22.50 #25082-75152 $2010.93 | 2690-000 | | 2,329.80 | 395,218.82 |
| 07/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 588.04 | 394,630.78 |
| 07/30/14 | 4 | Harvest House | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 1,555.24 | | 396,186.02 |
| 08/01/14 | 003183 | THOMAS A. HUNTSBERGER, TRUSTEE | Trustee Interim Compensation | 2100-000 | | 20,000.00 | 376,186.02 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 870 W. CENTENNIAL BLVD SPRINGFIELD, OR  97477 | Per Order Allowing Interim Compensation - Document #286 - Filed 7/31/14. | | | | |
| 08/01/14 | 003184 | DAVID B. MILLS ATTORNEY AT LAW 115 WEST 8TH AVE. - SUITE 246 EUGENE,  OR  97401 | Interim Compensation General Counsel to Trustee Per Order for Interim Compensation - Document #286 - Filed 7/31/14. See also Application for Interim Compensation - Document #276 - Filed 7/3/14. | 3210-000 | | 40,050.00 | 336,136.02 |
| 08/01/14 | 003185 | DAVID B. MILLS ATTORNEY AT LAW 115 WEST 8TH AVE., SUITE 246 EUGENE,  OR  97401 | Interim Expense Reimbursement General Counsel to Trustee Per Order for Interim Compensation - Document #286 - Filed 7/31/14. See also Application for Interim Compensation - Document #276 - Filed 7/3/14. | 3220-000 | | 205.24 | 335,930.78 |
| 08/01/14 | 003186 | JOHN F. KILCULLEN BROWN ROSETA LONG ATTORNEYS AT LAW 44 CLUB ROAD - SUITE 210 EUGENE,  OR  97401 | Interim Compensation Special Counsel to Trustee Per Order Allowing Interim Compensation - Document #286 - Filed 7/31/14. | 3210-000 | | 3,850.00 | 332,080.78 |
| 08/01/14 | 003187 | JOHN F. KILCULLEN BROWN ROSETA LONG ATTORNEYS AT LAW 44 CLUB ROAD - SUITE 210 EUGENE,  OR  97401 | Interim Expense Reimbursement Special Counsel to Trustee Per Order Allowing Interim Compensation - Document #286 - Filed 7/31/14. | 3220-000 | | 817.90 | 331,262.88 |
| 08/05/14 | 4 | Shoei Electronic Materials, Inc. | Reimbursement of HOA fees Owner Association (OA) member reimbursements | 1130-000 | 921.13 | | 332,184.01 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No: 11-63279 -TMR  
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP  

Taxpayer ID No: 93-0334018  
For Period Ending: 11/07/19  

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING  

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):  

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | | | | |
| 08/11/14 | 003188 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: shared office expense 7/14 | 2690-000 | | 1,500.00 | 330,684.01 |
| 08/11/14 | 003189 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Vehicle Maintenance 7/14 | 2690-000 | | 243.49 | 330,440.52 |
| 08/11/14 | 003190 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Ron West's time - 7/14 | 2990-000 | | 240.00 | 330,200.52 |
| 08/11/14 | 003191 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Tim McNary's Time - 7/14 | 2690-000 | | 210.00 | 329,990.52 |
| 08/12/14 | 4 | First Church of the Nazarene of Eugene, Oregon | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 1,946.83 | | 331,937.35 |
| 08/13/14 | 003192 | EWEB | GTP Utilities - July 2014 | 2690-000 | | 3,748.63 | 328,188.72 |

LFORM2T4  
UST Form 101-7-TDR (10/1/2010) *(Page: 73)*  

Case 11-63279-tmr7    Doc 557    Filed 11/14/19  

Ver: 22.02b

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | PO BOX 8990<br>VANCOUVER, WA 98668-8990 | Account No. 25082-75295 $ 203.80<br>Account No. 25082-75288 $ 215.76<br>Account No. 25082-75152 $ 3,306.57<br>Account No. 25082-75207 $ 22.50 | | | | |
| 08/13/14 | 003193 | LIVING CONCEPTS LANDSCAPE SERVICES, INC.<br>PO BOX 2308<br>EUGENE, OR 97402 | GTP: Landscape Maintenance - 7/14<br>#50073, #50095, #50092, #50089.<br>#50088. #50081 | 2690-000 | | 2,959.80 | 325,228.92 |
| 08/25/14 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses. Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners. | 1130-000 | 1,642.02 | | 326,870.94 |
| 08/25/14 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses. Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners. | 1130-000 | 482.82 | | 327,353.76 |
| 08/25/14 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 327,853.76 |
| 08/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 595.26 | 327,258.50 |
| 08/27/14 | 4 | Custom Craftworks | Reimbursement of HOA fees | 1130-000 | 674.16 | | 327,932.66 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No:     11-63279 -TMR

Case Name:  CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018

For Period Ending: 11/07/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | | | | |
| 08/27/14 | 4 | VersaLogic | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 1,532.99 | | 329,465.65 |
| 08/28/14 | 003194 | PERFORMANCE SWEEPING & MAINTENANCE INC. PO BOX 2306 EUGENE, OR 97402 | GTP Properties - Field Mowing Invoice #1508 | 2690-000 | | 1,350.00 | 328,115.65 |
| 09/05/14 | 003195 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim.- Shared office expenses Aug 2014 | 2690-000 | | 1,500.00 | 326,615.65 |
| 09/05/14 | 003196 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Vehicle Maintenance 8/14 | 2690-000 | | 303.18 | 326,312.47 |
| 09/05/14 | 003197 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Ron West's time - 8/14 | 2690-000 | | 200.00 | 326,112.47 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/05/14 | 003198 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Tim McNary's Time - 8/14 | 2690-000 | | 190.00 | 325,922.47 |
| 09/15/14 | 003199 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. PO BOX 2308 EUGENE, OR 97402 | GTP: Landscape Maintenance - 8/14 #50108; #50132; #50115; #50125 | 2690-000 | | 1,230.00 | 324,692.47 |
| 09/16/14 | 1 | Cone Lumber Mill | RENTS | 1222-000 | 500.00 | | 325,192.47 |
| 09/18/14 | 003200 | EWEB PO BOX 8990 VANCOUVER, WA 98668-8990 | GTP - Utilities - August 2014 25082-75288 - $292.62 25082-75207 - $22.50 25082-75152 - $2,727.37 25082-75295 - $201.08 | 2690-000 | | 2,980.57 | 322,211.90 |
| 09/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 499.33 | 321,712.57 |
| 09/29/14 | 003201 | EWEB PO BOX 8990 VANCOUVER, WA 98668-8990 | GTP - Utilities - August 2014 25082-75295 - $201.08 Note: Check issued for $2980.57 should have been for $3243.57. EWEB sent notice owed $201.08 on acct. 25082-75295 (when actually we owe $263 on account 25822). Opted to send payment as requested by EWEB. laf 9/29/14 | 2690-000 | | 201.08 | 321,511.49 |
| 10/01/14 | 003202 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim.- Shared office expenses Sept 2014 | 2690-000 | | 1,500.00 | 320,011.49 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/01/14 | 003203 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Ron West's time - 9/14 | 2690-000 | | 160.00 | 319,851.49 |
| 10/01/14 | 003204 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Tim McNary's Time - 9/14 | 2690-000 | | 280.00 | 319,571.49 |
| 10/01/14 | 003205 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Greenhill Technology Park Insurance * GTP Commercial property insurance ($1,658.25) * GTP Truck insurance and maintenance ($158.92 + $152) | 2690-000 | | 1,969.17 | 317,602.32 |
| 10/09/14 | 4 | ANHEUSER-BUSCH ONE BUSCH PLACE ST. LOUIS, MO 63118-1852 | Reimbursement of HOA fees | 1130-000 | 2,950.29 | | 320,552.61 |
| 10/14/14 | 1 | CONE LUMBER COMPANY PO BOX 70128 SPRINGFIELD, OR 97475 | Rent - October 2014 | 1222-000 | 500.00 | | 321,052.61 |
| 10/21/14 | 003206 | EWEB PO BOX 8990 VANCOUVER, WA 98668-8990 | GTP - Utilities - September 2014 25082-75288 - $273.41    25082-75152 - $3,864.84 25082-75207 - $22.60    25082-75295 - $159.58 | 2690-000 | | 4,320.43 | 316,732.18 |
| 10/21/14 | 003207 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. PO BOX 2308 | GTP: Landscape Maintenance - 9/14 #50148, #50149, #50165, #50170, #50171, #50173; #50135 | 2690-000 | | 2,787.50 | 313,944.68 |

Case No:  11-63279 -TMR

Case Name:  CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018

For Period Ending:  11/07/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | EUGENE, OR 97402 | | | | | |
| 10/27/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 468.21 | 313,476.47 |
| 11/10/14 | 1 | CONE LUMBER CO. PO BOX 70128 SPRINGFIELD, OR 97475 | Rent - November 2014 | 1222-000 | 500.00 | | 313,976.47 |
| 11/10/14 | 003208 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim.- Shared office expenses Oct 2014 | 2690-000 | | 1,500.00 | 312,476.47 |
| 11/10/14 | 003209 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Vehicle Maintenance 10/14 GTP Truck Insurance | 2690-000 | | 158.92 | 312,317.55 |
| 11/10/14 | 003210 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Ron West's time - 10/14 | 2690-000 | | 280.00 | 312,037.55 |
| 11/10/14 | 003211 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Tim McNary's Time - 10/14 | 2690-000 | | 260.00 | 311,777.55 |
| 11/10/14 | 003212 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. PO BOX 2308 EUGENE, OR 97402 | GTP: Landscape Maintenance - 10/14 #50142, #50191, #50196, #50198, #50199, #50206, #50178 | 2690-000 | | 1,610.00 | 310,167.55 |
| 11/10/14 | 003213 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. | GTP: Landscape Maintenance - 10/14 #50197 | 2690-000 | | 55.00 | 310,112.55 |

Case No:          11-63279 -TMR

Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name:          THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:              Union Bank

Account Number / CD #:    2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | PO BOX 2308 EUGENE, OR 97402 | | | | | |
| 11/13/14 | 4 | First Church of the Nazarene of Eugene, Oregon | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 163.71 | | 310,276.26 |
| 11/14/14 | 4 | Shoei Electronic Materials, Inc. | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 77.46 | | 310,353.72 |
| 11/14/14 | 4 | Harvest House | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 130.78 | | 310,484.50 |
| 11/14/14 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, | 1130-000 | 138.07 | | 310,622.57 |

Case No: 11-63279 -TMR  
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018  
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | | | | |
| 11/20/14 | 003214 | EWEB PO BOX 8990 VANCOUVER, WA 98668-8990 | GTP - Utilities - October 2014 25082-75288 - $23.61  25082-75152 - $536.86 25082-75207 - $22.50  25082-75295 - $167.86 | 2690-000 | | 750.83 | 309,871.74 |
| 11/25/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 473.81 | 309,397.93 |
| 11/26/14 | 003215 | SD MYERS, INC. 180 SOUTH AVENUE TALLMADGE, OH 44278 | Other Litigation/Settlements Settlement between SD Myers, Zip-O-Log and Trustee regarding transformer work at Cone Lumber Mill per Document #293 - Filed 10/21/14. | 2690-000 | | 4,500.00 | 304,897.93 |
| 11/26/14 | 003216 | ZIP-O LOG MILLS ATTN: JOE HONOCHICK PO BOX 2130 EUGENE, OR 97402 | Other Litigation/Settlements Settlement between SD Myers, Zip-O-Log and Trustee regarding transformer work at Cone Lumber Mill per Document #293 - Filed 10/21/14. | 2690-000 | | 18,150.00 | 286,747.93 |
| 11/26/14 | 003217 | ZIP-O LOG MILLS ATTN: JOE HONOCHICK PO BOX 2130 EUGENE, OR 97402 | Other Litigation/Settlements Reimbursement for EPUD Invoice. Settlement between SD Myers, Zip-O-Log and Trustee regarding transformer work at Cone Lumber Mill per Document #293 - Filed 10/21/14 | 2690-000 | | 492.48 | 286,255.45 |
| 12/02/14 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance | 1130-000 | 40.60 | | 286,296.05 |

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | | | | |
| 12/03/14 | 4 | VersaLogic Corporation | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 128.91 | | 286,424.96 |
| 12/04/14 | 003218 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim.- Shared office expenses Nov 2014 | 2690-000 | | 1,448.62 | 284,976.34 |
| 12/04/14 | 003219 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Ron West's time - 11/14 | 2690-000 | | 200.00 | 284,776.34 |
| 12/04/14 | 003220 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Tim McNary's Time - 11/14 | 2690-000 | | 430.00 | 284,346.34 |
| 12/04/14 | 003221 | Oregon Electric Service, LLC PO Box 2237 Eugene, OR 97402 | Cone Lumber Mill Rewiring and fuse repair performed at mill site. Per Notice of Intent to Incur Expenses - Document #296 - Filed 11/12/14. | 2690-000 | | 1,620.20 | 282,726.14 |
| 12/04/14 | 003222 | CORPORATION DIVISION | 2014 Amended Annual Report | 2690-000 | | 100.00 | 282,626.14 |

Case No: 11-63279 -TMR    Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP    Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SECRETARY OF STATE CORPORATION DIVISION 255 CAPITOL STREET NE, SUITE 151 SALEM, OR 97310 | | | | | |
| 12/05/14 | 003223 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Vehicle Maintenance 11/14 Insurance and Maintenance | 2690-000 | | 199.73 | 282,426.41 |
| 12/05/14 | 003224 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. PO BOX 2308 EUGENE, OR 97402 | GTP: Landscape Maintenance - 11/14 #50247, #50250, #50251, #50255, #50261, #50238 | 2690-000 | | 1,845.00 | 280,581.41 |
| * 12/08/14 | 4 | Custom Craftworks | Reimbursement of HOA fees Received notice that amount was $56.69 versus $56.99 on 1/11/15 from Tim McNary. 1/12/15, corrected the amount. | 1130-003 | 56.99 | | 280,638.40 |
| 12/12/14 | 1 | Cone Lumber Mill | RENTS | 1222-000 | 500.00 | | 281,138.40 |
| 12/17/14 | 003225 | CORPORATION DIVISION SECRETARY OF STATE CORPORATION DIVISION 255 CAPITOL STREET NE, SUITE 151 SALEM, OR 97310 | 324852-86 Annual Report 2014 AMENDMENT | 2690-000 | | 100.00 | 281,038.40 |
| 12/18/14 | 003226 | EWEB PO BOX 8990 VANCOUVER, WA 98668-8990 | GTP - Utilities - November 2014 25082-75288 - $23.61    25082-75152 - $64.72 25082-75207 - $22.50    25082-75295 - | 2690-000 | | 340.97 | 280,697.43 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-63279 -TMR | |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | |
| | | |
| Taxpayer ID No: | 93-0334018 | |
| For Period Ending: | 11/07/19 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | $230.14 | | | | |
| 12/26/14 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 448.45 | 280,248.98 |
| 12/30/14 | 4 | Anheuser-Busch | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 248.09 | | 280,497.07 |
| 01/09/15 | 003227 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Shared office exp. Dec 2014 | 2690-000 | | 1,500.00 | 278,997.07 |
| 01/09/15 | 003228 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Vehicle Main. Dec 2014 GTP Truck Insurance | 2690-000 | | 244.92 | 278,752.15 |
| 01/09/15 | 003229 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Ron West's time - 12/14 | 2690-000 | | 120.00 | 278,632.15 |
| 01/09/15 | 003230 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Tim McNary's Time - 12/14 | 2690-000 | | 230.00 | 278,402.15 |
| 01/09/15 | 003231 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. PO BOX 2308 | GTP: Landscape Maintenance - 12/14 #50288; #50287; #50286; #50265; #50283 | 2690-000 | | 1,160.00 | 277,242.15 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EUGENE, OR 97402 | | | | | |
| 01/13/15 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 277,742.15 |
| 01/16/15 | 003232 | EWEB PO BOX 8990 VANCOUVER, WA 98668-8990 | GTP - Utilities - December 2014 25082-75288 - $23.61     25082-75152 - $64.72 25082-75207 - $22.50     25082-75295 - $126.36 | 2690-000 | | 237.19 | 277,504.96 |
| * 01/20/15 | 4 | Custom Craftworks | Reimbursement of HOA fees correcting error in postiing of $56.99 versus $56.69. | 1130-003 | -56.99 | | 277,447.97 |
| 01/20/15 | 4 | Custom Craftworks | Reimbursement of HOA fees Received notice that amount was $56.69 versus $56.99 on 1/11/15 from Tim McNary.  1/12/15, corrected the amount. 1/20/15 received notice from bank correcting error in postiing of $56.99 versus $56.69.  Making correction today in TCMS. | 1130-000 | 56.69 | | 277,504.66 |
| 01/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 418.94 | 277,085.72 |
| 02/03/15 | 4 | Harvest House | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 602.56 | | 277,688.28 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-63279 -TMR | |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | 93-0334018 |
| For Period Ending: | 11/07/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/03/15 | 003233 | OREGON DEPARTMENT OF STATE LANDS 775 SUMMER STREET, N E, SUITE 100 SALEM, OR 97301-1279 | Renewal of DSL Wetland Fill Permit Fill permit on Lot15 at GTP.  DSL Permit 37500-FP Fill permit GTP Lot 13 and Lot 15 per Notice of Intent to Incur Expenses - Document #303 - Filed 1/15/15. | 2690-000 | | 720.00 | 276,968.28 |
| 02/03/15 | 003234 | OREGON DEPARTMENT OF STATE LANDS 775 SUMMER STREET, N E, SUITE 100 SALEM, OR 97301-1279 | Renewal of DSL Wetland Fill Permit Fill permit on Lot1 at GTP.  DSL Permit 37616-FP Fill permit GTP Lot 13 and Lot 15 per Notice (Doc. 303). | 2690-000 | | 720.00 | 276,248.28 |
| 02/05/15 | 003235 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Shared office exp. Jan 2015 | 2690-000 | | 1,500.00 | 274,748.28 |
| 02/05/15 | 003236 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Vehicle Main. Jan 2015 GTP Truck Insurance | 2690-000 | | 209.27 | 274,539.01 |
| 02/05/15 | 003237 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Ron West's time - 1/15 | 2690-000 | | 120.00 | 274,419.01 |
| 02/05/15 | 003238 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Tim McNary's Time - 1/15 | 2690-000 | | 110.00 | 274,309.01 |
| 02/05/15 | 003239 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. PO BOX 2308 EUGENE, OR 97402 | GTP: Landscape Maintenance - 1/15 #50293 | 2690-000 | | 200.00 | 274,109.01 |

Ver: 22.02b

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

| Case No: | 11-63279 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | | |
| For Period Ending: | 11/07/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/09/15 | 1 | Cone Lumber Company | RENTS | 1222-000 | 500.00 | | 274,609.01 |
| 02/09/15 | 4 | First Church of the Nazarene<br>of Eugene Oregon | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses.  Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners. | 1130-000 | 754.28 | | 275,363.29 |
| 02/11/15 | 4 | Shoei Electronic Materials, Inc. | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses.  Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners. | 1130-000 | 356.88 | | 275,720.17 |
| 02/12/15 | 003240 | EWEB<br>PO BOX 8990<br>VANCOUVER, WA 98668-8990 | GTP - Utilities -  January 2015<br>25082-75288 - $23.61        25082-75152 -<br>$64.72<br>25082-75207 - $22.50        25082-75295 -<br>$82.60 | 2690-000 | | 193.43 | 275,526.74 |
| 02/13/15 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses.  Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA | 1130-000 | 636.18 | | 276,162.92 |

Case No: 11-63279 -TMR  
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018  
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | property owners. | | | | |
| 02/23/15 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 187.06 | | 276,349.98 |
| 02/24/15 | 4 | Custom Craftworks | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 261.20 | | 276,611.18 |
| 02/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 414.11 | 276,197.07 |
| 02/27/15 | 4 | VersaLogic | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 593.94 | | 276,791.01 |
| 03/05/15 | 003241 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Shared office exp. Feb 2015 | 2690-000 | | 1,500.00 | 275,291.01 |

Case No: 11-63279 -TMR   Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP   Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/15 | 003242 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Vehicle Main. Feb 2015 GTP Truck Insurance | 2690-000 | | 37.48 | 275,253.53 |
| 03/05/15 | 003243 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Ron West's time - 2/15 | 2690-000 | | 120.00 | 275,133.53 |
| 03/05/15 | 003244 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Tim McNary's Time - 2/15 | 2690-000 | | 390.00 | 274,743.53 |
| 03/05/15 | 003245 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. PO BOX 2308 EUGENE, OR 97402 | GTP: Landscape Maintenance - 2/15 #50335, 50336, 50320 | 2690-000 | | 950.00 | 273,793.53 |
| 03/09/15 | 1 | Cone Lumber Mill | RENTS | 1222-000 | 500.00 | | 274,293.53 |
| 03/13/15 | 4 | Anheuser-Busch | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 1,143.06 | | 275,436.59 |
| 03/17/15 | 003246 | EWEB PO BOX 8990 VANCOUVER, WA 98668-8990 | GTP - Utilities -  February 2015 25082-75288 - $26.31      25082-75152 - $72.11 | 2690-000 | | 200.77 | 275,235.82 |

Case No:   11-63279 -TMR

Case Name:   CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:   93-0334018

For Period Ending: 11/07/19

Trustee Name:   THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:   Union Bank

Account Number / CD #:   2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 25082-75207 - $22.50     25082-75295 - $79.85 | | | | |
| 03/18/15 | 003247 | THOMAS A. HUNTSBERGER ATTORNEY AT LAW 870 W. CENTENNIAL BLVD SPRINGFIELD, OR 97477 | Pro-Rata Bond Premium 4/4/15 to 4/4/16. | 2300-000 | | 146.75 | 275,089.07 |
| 03/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 370.96 | 274,718.11 |
| 04/01/15 | | Cascade Escrow Escrow Trust Account 811 Willamette St. Eugene, OR 97401 | Proceeds from sale of real estate Real Property proceeds per Order Confirming Sale - Document #121 - Filed 12/8/11 & Unopposed Order Modifying Order Confirming Sale - Document 310 - Filed 2/25/15. & Trustee's Amended Report of Sale - Document #453 - Filed 6/1/17. | | 1,206,286.82 | | 1,481,004.93 |
| | | | Sale of Asset includes credits for real property taxes of $9,907.72 showing on closing statement.  Credits were reported under UTC Code 1290 and are included in gross receipts of $4,912.627.61 reported on Trustee's Final Report, but are inot included in Asset Gross Receipts of $1,800,000. shown on Form 1.  This is per previous UST instructions on correct reporting on real property sales. | | | | |
| | 5 | CASCADE ESCROW | Memo Amount:     1,800,000.00 Proceeds from sale of real estate | 1110-000 | | | |
| | | CASCADE ESCROW | Memo Amount:    (    307,290.00 ) Buyer Credit per Agreement | 2500-000 | | | |
| | | CASCADE ESCROW | Memo Amount:     471.22 RPTax Account. #1316353 | 1290-000 | | | |

Case No:     11-63279  -TMR                              Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE

Case Name:   CONE INVESTMENT LIMITED PARTNERSHIP         Bank Name:           Union Bank

                                                         Account Number / CD #:   2131791432  UBOC-GENERAL CHECKING

Taxpayer ID No:   93-0334018

For Period Ending: 11/07/19                              Blanket Bond (per case limit):   $ 59,128,572.00

                                                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CASCADE ESCROW | Memo Amount:         78.70 | 1290-000 | | | |
| | | | RPTax Account #0688257 | | | | |
| | | CASCADE ESCROW | Memo Amount:        454.04 | 1290-000 | | | |
| | | | RPTax Account #0689073 | | | | |
| | | CASCADE ESCROW | Memo Amount:        142.26 | 1290-000 | | | |
| | | | RP Tax Account #1316395 | | | | |
| | | CASCADE ESCROW | Memo Amount:        252.67 | 1290-000 | | | |
| | | | RP Tax Account #0689081 | | | | |
| | | CASCADE ESCROW | Memo Amount:        893.17 | 1290-000 | | | |
| | | | RP Tax Account #0689107 | | | | |
| | | CASCADE ESCROW | Memo Amount:        808.99 | 1290-000 | | | |
| | | | RP Tax Account #0689099 | | | | |
| | | CASCADE ESCROW | Memo Amount:        691.39 | 1290-000 | | | |
| | | | RP Tax Account #0689123 | | | | |
| | | CASCADE ESCROW | Memo Amount:      1,006.79 | 1290-000 | | | |
| | | | RP Tax Account #0689131 | | | | |
| | | CASCADE ESCROW | Memo Amount:      1,236.17 | 1290-000 | | | |
| | | | RP Tax Account #1851475 | | | | |
| | | CASCADE ESCROW | Memo Amount:        258.43 | 1290-000 | | | |
| | | | RP Tax Account #069115 | | | | |
| | | CASCADE ESCROW | Memo Amount:          2.36 | 1290-000 | | | |
| | | | RP Tax Account #1833365 | | | | |
| | | CASCADE ESCROW | Memo Amount:        295.47 | 1290-000 | | | |
| | | | RP Tax Account #1851482 | | | | |
| | | CASCADE ESCROW | Memo Amount:        145.89 | 1110-000 | | | |
| | | | Railroad Cont Fence Lease & Beaut. | | | | |
| | | CASCADE ESCROW | Memo Amount:        233.43 | 1110-000 | | | |
| | | | Railfoad Cont. Private Grade Cross. | | | | |
| | | CASCADE ESCROW | Memo Amount:        303.51 | 1110-000 | | | |
| | | | Zip-O-Rail Lease for Spur & Cross. | | | | |
| | | CASCADE ESCROW | Memo Amount:        675.34 | 1110-000 | | | |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-63279 -TMR |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP |
| | |
| Taxpayer ID No: | 93-0334018 |
| For Period Ending: | 11/07/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |
| | |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | DEQ Water Quality Permit | | | | |
| | | CASCADE ESCROW | Memo Amount:      1,620.03 | 1110-000 | | | |
| | | | LRAPA (Class 3) Env. | | | | |
| | | CASCADE ESCROW | Memo Amount:      337.86 | 1110-000 | | | |
| | | | Cen OR & Pac Railroad Cont | | | | |
| | | CASCADE ESCROW | Memo Amount:    (     550.44 ) | 2500-000 | | | |
| | | | Rents | | | | |
| | | CASCADE ESCROW | Memo Amount:    (   13,400.00 ) | 2500-000 | | | |
| | | | Last Month's Rents | | | | |
| | | CASCADE ESCROW | Memo Amount:    (    1,500.00 ) | 2500-000 | | | |
| | | | Escrow Closing Fee | | | | |
| | | CASCADE ESCROW | Memo Amount:    (    2,135.00 ) | 2500-000 | | | |
| | | | Title - Owner's Standard Policy | | | | |
| | | CASCADE ESCROW | Memo Amount:    (     17.50 ) | 2500-000 | | | |
| | | | Title - Govt Service Fee | | | | |
| | | CASCADE ESCROW | Memo Amount:    (  165,000.00 ) | 2500-000 | | | |
| | | | Holdback Amt per Agreement | | | | |
| | | CASCADE ESCROW | Memo Amount:    (    8,671.85 ) | 2820-000 | | | |
| | | | Taxes & Int thru 2014-15 #1316353 | | | | |
| | | CASCADE ESCROW | Memo Amount:    (    1,448.29 ) | 2820-000 | | | |
| | | | Taxes & Int thru 2014-15 #0688257 | | | | |
| | | CASCADE ESCROW | Memo Amount:    (    8,355.67 ) | 2820-000 | | | |
| | | | Taxes & Int thru 2014-15 #0689073 | | | | |
| | | CASCADE ESCROW | Memo Amount:    (    2,618.03 ) | 2820-000 | | | |
| | | | Taxes & Int thru 2014-15 #1316395 | | | | |
| | | CASCADE ESCROW | Memo Amount:    (    4,649.89 ) | 2820-000 | | | |
| | | | Taxes & Int thru 2014-15 #0689081 | | | | |
| | | CASCADE ESCROW | Memo Amount:    (   20,570.02 ) | 2820-000 | | | |
| | | | Taxes & Int thru 2014-15 #0689107 | | | | |
| | | CASCADE ESCROW | Memo Amount:    (   14,887.81 ) | 2820-000 | | | |
| | | | Taxes & Int thru 2014-15 #0689099 | | | | |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | CASCADE ESCROW | Memo Amount: ( 12,723.80 ) Taxes & Int thru 2014-15 #0689123 | 2820-000 | | | |
| | | CASCADE ESCROW | Memo Amount: ( 18,528.12 ) Taxes & Int thru 2014-15 #0689131 | 2820-000 | | | |
| | | CASCADE ESCROW | Memo Amount: ( 16,518.61 ) Taxes & Int thru 2014-15 #1851475 | 2820-000 | | | |
| | | CASCADE ESCROW | Memo Amount: ( 4,755.87 ) Taxes & Int thru 2014-15 #0689115 | 2820-000 | | | |
| 04/03/15 | 003248 | LANE COUNTY DEPARTMENT OF ASSESSMENT & TAXATION 125 EAST 8TH AVENUE EUGENE, OR 97401 | 2011/2012 real property taxes owed by Cone Investment Limited Partnership 1799392; 1799400; 1799384; 1580594; 158071; 1580750; 1596350 1737517; 1334729; 1334737; 0688257 1316353 Real Property taxes paid per Notice of Intent to Incur Expenses--Document #309 filed 02/24/15 | 2820-000 | | 125,430.40 | 1,355,574.53 |
| 04/03/15 | 003249 | Oregon Department of Revenue PO Box 14260 Salem, OR 97309-5060 | 2014 State Income Tax Per Motion and Notice of Intent to Incur Expenses; and Order Thereon - Document #532 - Filed 10/26/18. | 2690-000 | | 150.00 | 1,355,424.53 |
| * 04/07/15 | 003250 | LIVING CONCEPTS LANDSCAPE SERVICES PO BOX 2308 EUGENE, OR 97402 | GTP: Landscape Maintenance - 3/15 #50359; #50365; #50367; #50345 | 2990-003 | | 950.00 | 1,354,474.53 |
| * 04/07/15 | 003250 | LIVING CONCEPTS LANDSCAPE SERVICES PO BOX 2308 EUGENE, OR 97402 | GTP: Landscape Maintenance - 3/15 Issued in wrong amount. | 2990-003 | | -950.00 | 1,355,424.53 |

Case 11-63279-tmr7   Doc 557   Filed 11/14/19

Case No:       11-63279 -TMR

Case Name:     CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:        Union Bank

Account Number / CD #:   2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/07/15 | 003251 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. PO BOX 2308 EUGENE, OR 97402 | GTP: Landscape Maintenance - 3/15 #50359; #50365; #50367; #50345 | 2690-000 | | 1,310.00 | 1,354,114.53 |
| 04/07/15 | 003252 | American Hallmark Insurance Company of Texas PO Box 901089 Fort Worth, TX 76101-2089 | Association Ins. prem. for Greenhill Technology Park, Policy #44CU469437 (4/21/15-4/21/16) | 2690-000 | | 773.00 | 1,353,341.53 |
| 04/07/15 | 003253 | American Hallmark Insurance Company of Texas PO Box 901089 Fort Worth, TX 76101-2089 | Insurance premium for Greenhill Technology Park, Policy #44CL469436 (4/21/15-4/21/16) | 2690-000 | | 1,847.00 | 1,351,494.53 |
| 04/07/15 | 003254 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Shared office exp. Mar 2015 | 2690-000 | | 1,500.00 | 1,349,994.53 |
| 04/07/15 | 003255 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Vehicle Main. Mar 2015 GTP Truck Insurance | 2690-000 | | 109.18 | 1,349,885.35 |
| 04/07/15 | 003256 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Tim McNary's Time - 3/15 | 2690-000 | | 450.00 | 1,349,435.35 |
| 04/08/15 | 003257 | EWEB PO BOX 8990 VANCOUVER, WA 98668-8990 | GTP - Utilities - March 2015 25082-75288 - $26.31    25082-75152 - $72.11 25082-75207 - $22.50    25082-75295 - | 2690-000 | | 186.76 | 1,349,248.59 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | $65.84 | | | | |
| 04/16/15 | 003258 | DELTA CONSTRUCTION CO. 999 DIVISION AVENUE EUGENE, OR 97401 | GTP Owen Loop Road Project - City of Eugene Bond 7/16/15 - 7/16/16 (Invoice No. 5857) | 2690-000 | | 1,119.00 | 1,348,129.59 |
| 04/16/15 | 003259 | Jones & Roth, CPAs P.O. Box 10086 Eugene, OR 97440 | Accountant to Trustee - Expenses Per Order for Compensation - Document #319 - Filed 4/15/15. | 3420-000 | | 150.00 | 1,347,979.59 |
| 04/16/15 | 003260 | Jones & Roth, CPAs P.O. Box 10086 Eugene, OR 97440 | Account To Trustee - Fees Preparation of 2014 tax returns. Per Order for Compensation - Document #319 - Filed 4/15/15. | 3410-000 | | 2,400.00 | 1,345,579.59 |
| 04/23/15 | 003261 | ZIP-O-LOG MILLS PO BOX 2130 EUGENE, OR 97402 | GTP Operating/maintenance expenses Repair of planer leased to Zip-O-Log Mills Per Notice of Intent to Incur Expenses - Document #315 - Filed 4/6/15. | 2690-000 | | 2,834.00 | 1,342,745.59 |
| 04/23/15 | 003262 | OREGON ELECTRIC SERVICE, LLC PO BOX 2237 EUGENE, OR 97402 | GTP Operating/Maintenance Expenses Invoice 14-01574 Per Notice of Intent to Incur Expenses - Document #315 - Filed 4/6/15. | 2690-000 | | 2,370.50 | 1,340,375.09 |
| 04/23/15 | 003263 | OMLID & SWINNEY 157 SOUTH 47TH STREET SPRINGFIELD, OR 97478 | GTP Operating/Maintenance Expenses Invoice 644526 Per Notice of Intent to Incur Expenses - Document #315 - Filed 4/6/15. | 2690-000 | | 528.00 | 1,339,847.09 |
| 04/27/15 | 4 | Harvest House | Reimbursement of HOA fees | 1130-000 | 230.45 | | 1,340,077.54 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No:        11-63279 -TMR

Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:           Union Bank

Account Number / CD #:   2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | | | | |
| 04/27/15 | 4 | First Church of the Nazarene of Eugene Oregon | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 288.47 | | 1,340,366.01 |
| 04/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 409.13 | 1,339,956.88 |
| 05/08/15 | 4 | Shoei Electronic Materials, Inc. | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 136.49 | | 1,340,093.37 |
| 05/11/15 | 003264 | CONE LUMBER COMPANY<br>PO BOX 70128<br>EUGENE, OR 97401 | Reim: Shared office exp. Apr 2015 | 2690-000 | | 1,390.41 | 1,338,702.96 |
| 05/11/15 | 003265 | CONE LUMBER COMPANY<br>PO BOX 70128 | Reim: Ron West's time - 4/15 | 2690-000 | | 80.00 | 1,338,622.96 |

Case No:     11-63279 -TMR
Case Name:   CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018
For Period Ending: 11/07/19

Trustee Name:             THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:                Union Bank
Account Number / CD #:    2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | EUGENE, OR 97401 | | | | | |
| 05/11/15 | 003266 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Tim McNary's Time - 4/15 | 2690-000 | | 870.00 | 1,337,752.96 |
| 05/11/15 | 003267 | EWEB PO BOX 8990 VANCOUVER, WA 98668-8990 | GTP - Utilities -  April 2015 25082-75288 - $29.06          25082-75152 - $72.11 25082-75207 - $22.50          25082-75295 - $53.37 | 2690-000 | | 177.04 | 1,337,575.92 |
| 05/11/15 | 003268 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. PO BOX 2308 EUGENE, OR 97402 | GTP: Landscape Maintenance - 4/15 #50345; #50399;  #50400; #50414; #50418; #50422; #50423; #50427; #50385 | 2690-000 | | 3,011.00 | 1,334,564.92 |
| 05/14/15 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 243.30 | | 1,334,808.22 |
| 05/15/15 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA | 1130-000 | 71.54 | | 1,334,879.76 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No:       11-63279 -TMR
Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018
For Period Ending:  11/07/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:    Union Bank
Account Number / CD #:  2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | property owners. | | | | |
| 05/19/15 | 4 | Custom Craftworks | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 99.89 | | 1,334,979.65 |
| 05/21/15 | 4 | VersaLogic, Inc. | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 227.15 | | 1,335,206.80 |
| 05/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,095.95 | 1,334,110.85 |
| 05/28/15 | 4 | Anheuser-Busch | Reimbursement of HOA fees<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners.<br>Trustee compensation was reduced by  $.01 to account for deposit error.  This error was discovered during the monthly reconciliation process. | 1130-000 | 437.16 | | 1,334,548.01 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/28/15 | 003269 | American Hallmark Insurance Company of Texas PO Box 901089 Fort Worth, TX 76101-2089 | Insurance premium for Greenhill Technology Park, Policy #44CL469436 (4/21/15-4/21/16) Additional insurance premium | 2690-000 | | 797.00 | 1,333,751.01 |
| 06/04/15 | 003270 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Shared office exp. May 2015 | 2690-000 | | 1,101.10 | 1,332,649.91 |
| 06/04/15 | 003271 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Ron West's time - 5/15 | 2690-000 | | 480.00 | 1,332,169.91 |
| 06/04/15 | 003272 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Tim McNary's Time - 5/15 | 2690-000 | | 580.00 | 1,331,589.91 |
| 06/08/15 | | Anheuser Busch | Error in deposit amount Anheuser Busch deposit was made on 5/28/15 in the amount of $437.16 and the amount on the check was $437.15. We were notified of this discrepancy by the Cone Investment, LTD. accountant, Tim McNary. Union Bank was notified on 6/8/15 and they also made an adjustment to the Cone Investment checking account in the amount of 0.01 which will be reflected on the June statement. | 2690-000 | | 0.01 | 1,331,589.90 |
| 06/11/15 | 003273 | LIVING CONCEPTS LANDSCAPE SERVICES, INC. PO BOX 2308 EUGENE, OR 97402 | GTP: Landscape Maintenance - 5/15 #50456; #50454; #50455; #50467; #50471; #50472; #50480; #50482; #50434 | 2690-000 | | 3,152.95 | 1,328,436.95 |

| Case No: | 11-63279 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | | |
| For Period Ending: | 11/07/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/11/15 | 003274 | EWEB<br>PO BOX 8990<br>VANCOUVER, WA 98668-8990 | GTP - Utilities - May 2015<br>25082-75288 - $155.33     25082-75152 -<br>$2,174.78<br>25082-75207 - $22.50     25082-75295 -<br>$162.65 | 2690-000 | | 2,515.26 | 1,325,921.69 |
| 06/11/15 | 003275 | American Hallmark Insurance<br>Company of Texas<br>PO Box 901089<br>Fort Worth, TX 76101-2089 | Insurance premium for Greenhill<br>Technology Park Owners Association<br>Policy #44CL469436<br>(4/21/14-4/21/15)<br>Additional insurance premium | 2690-000 | | 44.00 | 1,325,877.69 |
| 06/16/15 | 003276 | GENESEE & WYOMING RAILROAD<br>   SERVICES, INC.<br>REAL ESTATE DEPARTMENT<br>13901 SUTTON PARK DRIVE, S., SUITE 160<br>JACKSONVILLE, FL 32224 | Cone Lumber Mill -<br>Transferand Crossing Permit<br>#CORP 081011P; 081011L; 143819<br>Per Notice of Intent to Incur Expenses - Document<br>#326 - Filed 5/27/15. | 2690-000 | | 1,000.00 | 1,324,877.69 |
| 06/16/15 | 003277 | LRAPA<br>LANE REGIONAL AIR PROTECTION AGENCY<br>1010 MAIN STREET<br>SPRINGFIELD, OR 97477 | Cone Lumber Mill<br>Transfer Application of Contaminant Discharge<br>Permit<br>(Zip-O-Log Mills)<br>Per Notice of Intent to Incur Expenses - Document<br>#326 - Filed 5/27/15. | 2690-000 | | 137.00 | 1,324,740.69 |
| 06/16/15 | 003278 | DEPARTMENT OF ENVIRONMENTAL<br>QUALITY<br>750 FRONT ST NE, #120<br>SALEM, OR 97301 | Cone Lumber Mill<br>Transfer of Permit #1200-Z<br>DEQ File #19142<br>Per Notice of Intent to Incur Expenses - Document<br>#326 - Filed 5/27/15. | 2690-000 | | 84.00 | 1,324,656.69 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-63279  -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,135.49 | 1,323,521.20 |
| 07/10/15 | 003279 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Shared office exp. June 2015 | 2690-000 | | 1,065.54 | 1,322,455.66 |
| 07/10/15 | 003280 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Ron West's time - 6/15 | 2690-000 | | 200.00 | 1,322,255.66 |
| 07/10/15 | 003281 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Tim McNary's Time - 6/15 | 2690-000 | | 980.00 | 1,321,275.66 |
| 07/10/15 | 003282 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reim: Cone Investment Software | 2690-000 | | 277.99 | 1,320,997.67 |
| 07/10/15 | 003283 | US POSTAL SERVICE GATEWAY POSTAL 3148 GATEWAY ST SPRINGFIELD, OR 97475 | Box # 70128;  ZIP 97475 6-montal rental: Cone Lumber Co. PO Box 70128 Springfield, OR 97475 | 2690-000 | | 265.00 | 1,320,732.67 |
| 07/14/15 | 003284 | EWEB PO BOX 8990 VANCOUVER, WA 98668-8990 | GTP - Utilities - June 2015 25082-75288 - $352.97      25082-75152 - $2,493.20 25082-75207 - $22.50      25082-75295 - $237.07 | 2690-000 | | 3,105.74 | 1,317,626.93 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/20/15 | 3 | Cascade Escrow<br>811 Willamette St.<br>Eugene, OR 97401 | Proceeds from sale of real estate | | 8,143.63 | | 1,325,770.56 |
| | | CASCADE ESCROW | Memo Amount: (        42.19 )<br>Taxes - Acct #1334737 | 2820-000 | | | |
| | | CASCADE ESCROW | Memo Amount: (        67.51 )<br>Taxes - Acct #1334729 | 2820-000 | | | |
| | | CASCADE ESCROW | Memo Amount: (   16,465.68 )<br>Campbell Commercial Brokerage Fee | 3510-000 | | | |
| | | CASCADE ESCROW | Memo Amount: (       419.00 )<br>Escrow Closing Fee - 50% | 2500-000 | | | |
| | | CASCADE ESCROW | Memo Amount: (        87.50 )<br>Escrow Collection Setup Fee - 50% | 2500-000 | | | |
| | | CASCADE ESCROW | Memo Amount: (       888.00 )<br>Owner's Standard Title Policy | 2500-000 | | | |
| | | CASCADE ESCROW | Memo Amount: (        17.50 )<br>Gov Lien/Inspect Fee - 50% | 2500-000 | | | |
| | | CASCADE ESCROW | Memo Amount: (    3,411.29 )<br>Lane Co Tax Due - #1334737 | 2820-000 | | | |
| | | CASCADE ESCROW | Memo Amount: (    5,457.70 )<br>Lane Co Tax Due - #1334729 | 2820-000 | | | |
| | | CASCADE ESCROW | Memo Amount:    35,000.00<br>Proceeds from sale of real estate | 1110-000 | | | |
| 07/24/15 | 003285 | LIVING CONCEPTS LANDSCAPE SERVICES, INC.<br>PO BOX 2308<br>EUGENE, OR 97402 | GTP: Landscape Maintenance - 6/15<br>#50499; #50500; #50508; #50509; #50510;<br>#50521; #50522; #50528; #50532; #50539;<br>#50526; #50535; #50537; #50487 | 2690-000 | | 6,164.17 | 1,319,606.39 |
| 07/27/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,092.32 | 1,318,514.07 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/12/15 | 003286 | EWEB<br>PO BOX 8990<br>VANCOUVER, WA 98668-8990 | GTP - Utilities - July 2015<br>25082-75288 - $270.62      25082-75152 - $4,000.21<br>25082-75207 - $22.50      25082-75295 - $241.52 | 2690-000 | | 4,534.85 | 1,313,979.22 |
| 08/13/15 | 003287 | LIVING CONCEPTS LANDSCAPE SERVICES, INC.<br>PO BOX 2308<br>EUGENE, OR 97402 | GTP: Landscape Maintenance - 7/15<br>#50562; #50565; #50566;<br>#50573; #50574; #50579;<br>#50584; #50544 | 2690-000 | | 1,850.00 | 1,312,129.22 |
| 08/13/15 | 003288 | CONE LUMBER COMPANY<br>PO BOX 70128<br>EUGENE, OR 97401 | Reim: Shared office exp. July 2015 | 2690-000 | | 709.87 | 1,311,419.35 |
| 08/13/15 | 003289 | CONE LUMBER COMPANY<br>PO BOX 70128<br>EUGENE, OR 97401 | Reim: Ron West's time - 7/15 | 2690-000 | | 400.00 | 1,311,019.35 |
| 08/13/15 | 003290 | CONE LUMBER COMPANY<br>PO BOX 70128<br>EUGENE, OR 97401 | Reim: Tim McNary's Time - 7/15 | 2690-000 | | 240.00 | 1,310,779.35 |
| 08/13/15 | 003291 | TIM MCNARY<br>305 NORTH 10TH STREET<br>COTTAGE GROVE, OR 97424 | Accounting Services 7/2015 | 2690-000 | | 800.00 | 1,309,979.35 |
| 08/14/15 | 003292 | RON WEST<br>90334 LAKEVIEW DRIVE<br>EUGENE, OR 97402 | Contract work for Cone Investment - July 2015 | 2690-000 | | 240.00 | 1,309,739.35 |

Case No:     11-63279 -TMR        Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Case Name:     CONE INVESTMENT LIMITED PARTNERSHIP      Bank Name:     Union Bank

Account Number / CD #:     2131791432  UBOC-GENERAL CHECKING

Taxpayer ID No:     93-0334018

For Period Ending:     11/07/19

Blanket Bond (per case limit):     $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,123.91 | 1,308,615.44 |
| 08/31/15 | 3 | CASCADE ESCROW 811 WILLAMETTE STREET EUGENE, OR 97401 | Proceeds from sale of real estate Payment on proceeds of real property sale on Arrowsmith Property. | 1110-000 | 1,789.71 | | 1,310,405.15 |
| 09/09/15 | 003293 | FEYNMAN GROUP 1177 PEARL STREET, SUITE 200 EUGENE, OR 97401 | Invoice # 41738. Purchase of new computer for Tim McNary Per Notice of Intent to Incur Expenses - Document #328 - Filed 6/3/15. | 2690-000 | | 1,528.00 | 1,308,877.15 |
| 09/17/15 | 003294 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP - Utility - August 2015 Acct # 25082-75207 - $22.60     Acct # 25082-75288 - $347.48 Acct # 25082-75152 - $3,890.41     Acct # 25082-75295 - $216.41 | 2690-000 | | 4,476.90 | 1,304,400.25 |
| 09/17/15 | 003295 | Living Concepts Landscape Services PO Box 2308 Eugene, OR 97402 | GTP - Landscape Maintenance - 8/15 Invoice # 50592; Invoice # 50604; Invoice # 50607; Invoice # 50610; Invoice # 50611; Invoice # 50618; Invoice # 50619; Invoice # 50626; Invoice # 50627; Invoice # 50630; Invoice # 50629; Invoice # 50631. | 2690-000 | | 5,995.60 | 1,298,404.65 |
| 09/17/15 | 003296 | Ron West 90334 Lakeview Drive Eugene, OR 97402 | Contract work for Cone Investment - Aug 2015. | 2690-000 | | 240.00 | 1,298,164.65 |
| 09/17/15 | 003297 | Tim McNary 305 North 10th Street | Accounting Services - Aug. 2015 | 2690-000 | | 580.00 | 1,297,584.65 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Cottage Grove, OR 97424 | | | | | |
| 09/17/15 | 003298 | CONE LUMBER COMPANY PO BOX 70128 EUGENE, OR 97401 | Reimbursement for Shared Office Expenses - August 2015 | 2690-000 | | 289.17 | 1,297,295.48 |
| 09/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,116.18 | 1,296,179.30 |
| 09/28/15 | 17 | Living Concepts Landscape Services, Inc. | Liquidation of Unscheduled Prs Prop Notice of Intent to Sell Property at Private Sale - Document #350 - Filed 9/2/15. Surplus used small equipment items described as: One (1) 14" Stihl Chainsaw; One (1) 6' Stihl Pole Chainsaw; One (1) Stihl brush cutter/string trimmer; One (1) Echo hedge trimmer; One (1) pair of aluminum ramps. | 1230-000 | 900.00 | | 1,297,079.30 |
| 10/01/15 | 18 | Verizon Wireless | Credit Refund | 1230-000 | 107.29 | | 1,297,186.59 |
| 10/01/15 | 18 | Ward Insurance Fiduciary Account | Insurance Refund | 1230-000 | 8,565.13 | | 1,305,751.72 |
| 10/01/15 | 18 | Ward Insurance Fiduciary Account PO Box 10167 Eugene, OR 97440 | Insurance Refund | 1230-000 | 529.00 | | 1,306,280.72 |
| 10/01/15 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 1,308,070.43 |
| 10/09/15 | 003299 | Living Concepts Landscape Services PO Box 2308 Eugene, OR 97402 | GTP - Landscape Maintenance - 9/15 Invoice # 50637; Invoice # 50687; Invoice # 50676; Invoice # 50677; Invoice #50658; Invoice # 50659; Invoice # 50653; | 2690-000 | | 3,464.25 | 1,304,606.18 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Invoice # 50649; Invoice #50667; Invoice #50669; Invoice #50674 | | | | |
| 10/09/15 | 003300 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP - Utility - September 2015 Acct # 25082-75207 - $22.50       Acct # 25082-75288 - $201.99 Acct # 25082-75152 - $3,346.90    Acct # 25082-75295 - $249.21 | 2690-000 | | 3,820.60 | 1,300,785.58 |
| 10/16/15 | 18 | SAIF CORPORATION 400 HIGH STREET, SE SALEM, OR 97312 | refund | 1230-000 | 59.00 | | 1,300,844.58 |
| 10/26/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,073.10 | 1,299,771.48 |
| 10/30/15 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 1,301,561.19 |
| 11/04/15 | 003301 | Ron West 90334 Lakeview Drive Eugene, OR 97402 | Contract work for Cone Investment - Sept 2015. | 2690-000 | | 320.00 | 1,301,241.19 |
| 11/17/15 | 003302 | FEYNMAN GROUP 1177 PEARL STREET, SUITE 200 EUGENE, OR 97401 | Computer services expense Expense Notice. Doc. 328. Laptop for Tim McNary. | 2690-000 | | 1,350.00 | 1,299,891.19 |
| 11/17/15 | 003303 | Living Concepts Landscape Services PO Box 2308 Eugene, OR 97402 | GTP - Landscape Maintenance - 10/15 Invoice # 50691; 50744; 50724; 50723; 50722; 50717; 50712; 50711; 50375; 50707; 50706; 50705; 50703 | 2690-000 | | 4,383.85 | 1,295,507.34 |
| 11/17/15 | 003304 | EWEB | GTP - Utility - October 2015 | 2690-000 | | 1,383.25 | 1,294,124.09 |

Case No: 11-63279 -TMR  
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018  
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 8990 Vancouver, WA 98668-8990 | Acct # 25082-75207 - $22.50      Acct # 25082-75288 - $100.43 Acct # 25082-75152 - $1,016.39     Acct # 25082-75295 - $243.93 | | | | |
| 11/18/15 | 003305 | Tim McNary 305 North 10th Street Cottage Grove, OR 97424 | Accounting Services - Sept. 2015 Oct. 2015 and June 2015 (6 hours) | 2690-000 | | 2,490.00 | 1,291,634.09 |
| * 11/19/15 | 003306 | THOMAS A. HUNTSBERGER ATTORNEY AT LAW 870 W. CENTENNIAL BLVD SPRINGFIELD, OR 97477 | Reimburse - Corporation Division 2016 Annual Report | 2990-003 | | 100.00 | 1,291,534.09 |
| * 11/19/15 | 003306 | THOMAS A. HUNTSBERGER ATTORNEY AT LAW 870 W. CENTENNIAL BLVD SPRINGFIELD, OR 97477 | Reimburse - Corporation Division Check was issued before court approval was obtained.  Will be reissued at a later date. | 2990-003 | | -100.00 | 1,291,634.09 |
| 11/20/15 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 1,293,423.80 |
| 11/25/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,106.72 | 1,292,317.08 |
| 12/17/15 | 003307 | Ron West 90334 Lakeview Drive Eugene, OR 97402 | Contract work for Cone Investment - November 2015 | 2690-000 | | 400.00 | 1,291,917.08 |
| 12/17/15 | 003308 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP - Utility - November 2015 Acct # 25082-75207 - $22.50      Acct # 25082-75288 - $81.31 Acct # 25082-75152 - $72.11      Acct # | 2690-000 | | 379.85 | 1,291,537.23 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 11-63279 -TMR | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE | |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | | | Bank Name: | Union Bank | |
| | | | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING | |
| Taxpayer ID No: | 93-0334018 | | | | | |
| For Period Ending: | 11/07/19 | | | Blanket Bond (per case limit): | $ 59,128,572.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 25082-75295 - $203.93 | | | | |
| 12/17/15 | 003309 | Living Concepts Landscape Services PO Box 2308 Eugene, OR 97402 | GTP - Landscape Maintenance - 11/15 Invoice # 50764; 50765; 50777; 50782; 50788; 50751 | 2690-000 | | 1,945.00 | 1,289,592.23 |
| 12/21/15 | 003310 | LANE COUNTY DEPARTMENT OF ASSESSMENT & TAXATION 125 EAST 8TH AVENUE EUGENE, OR 97401 | GTP - 2011/2012 Real Property Taxes owed by Cone Investment Limited Partnership 1799392; 1799400; 1799384; 1580594; 1580719; 1580750; 1596350 1737517; Per Notice of Intent to Incur Expenses - Document #366 - Filed 12/1/15. | 2820-000 | | 115,243.12 | 1,174,349.11 |
| 12/21/15 | 003311 | LANE COUNTY DEPARTMENT OF ASSESSMENT & TAXATION 125 EAST 8TH AVENUE EUGENE, OR 97401 | GTP - 2012 - 2013 Real Property Taxes owed by Cone Investment Limited Partnership 1799392; 1799400; 1799384; 1580594; 1580719; 1580750; 1596350 1737517; Per Notice of Intent to Incur Expenses - Document #366 - Filed 12/1/15. | 2820-000 | | 111,380.43 | 1,062,968.68 |
| 12/28/15 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 1,064,758.39 |
| 12/28/15 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,066.86 | 1,063,691.53 |
| 01/13/16 | 003312 | Ron West 90334 Lakeview Drive Eugene, OR 97402 | Contract work for Cone Investment - December 2015. | 2690-000 | | 160.00 | 1,063,531.53 |

Case No:           11-63279 -TMR

Case Name:       CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018

For Period Ending: 11/07/19

Trustee Name:                         THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:                            Union Bank

Account Number / CD #:          2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/13/16 | 003313 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - 12/15<br>Invoice #50798; 50799; 50800; 50809;<br>50810; 50819 | 2690-000 | | 1,365.00 | 1,062,166.53 |
| 01/13/16 | 003314 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utility - December 2015<br>Acct # 25082-75207 - $22.50       Acct #<br>25082-75288 - $26.31<br>Acct # 25082-75152 - $72.11       Acct #<br>25082-75295 - $212.02 | 2690-000 | | 332.94 | 1,061,833.59 |
| 01/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,046.99 | 1,060,786.60 |
| 01/26/16 | 003315 | Tim McNary<br>305 North 10th Street<br>Cottage Grove, OR 97424 | Accounting Services - Nov.<br>2015 ($640)  and Dec. 2015 ($520) | 2690-000 | | 1,160.00 | 1,059,626.60 |
| 01/29/16 | 4 | Shoel Electronic Materials, Inc. | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 2nd and 3rd Quarters of 2015.<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses.  Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners. | 1130-000 | 1,798.77 | | 1,061,425.37 |
| 02/01/16 | 003316 | OREGON DEPARTMENT OF STATE LANDS<br>775 SUMMER STREET, N E, SUITE 100<br>SALEM, OR 97301 | Renewal of DSL Wetland Fill Permit<br>DSL Permit 37616-FP<br>Greenhill Technology Park- Lot 13<br>Per Notice of Intent to Incur Expenses - Document | 2690-000 | | 729.00 | 1,060,696.37 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | #369 - Filed 1/13/16. | | | | |
| 02/01/16 | 003317 | OREGON DEPARTMENT OF STATE LANDS<br>775 SUMMER STREET, N E, SUITE 100<br>SALEM, OR 97301 | Renewal of DSL Wetland Fill Permit<br>DSL Permit 37500-FP<br>Greenhill Technology Park- Lot 15<br>Per Notice of Intent to Incur Expenses - Document<br>#369 - Filed 1/13/16. | 2690-000 | | 729.00 | 1,059,967.37 |
| 02/02/16 | 4 | Versa Logic | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 2nd and 3rd Quarters of 2015.<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses. Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners. | 1130-000 | 2,993.60 | | 1,062,960.97 |
| 02/03/16 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 1,064,750.68 |
| 02/03/16 | 4 | Harvest House | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 2nd and 3rd Quarters of 2015.<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses. Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners. | 1130-000 | 3,037.05 | | 1,067,787.73 |
| 02/04/16 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees | 1130-000 | 3,206.49 | | 1,070,994.22 |

| Case No: | 11-63279 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | | |
| For Period Ending: | 11/07/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Greenhill Technology Park Owner's Association dues for 2nd and 3rd Quarters of 2015. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | | | | |
| 02/16/16 | 4 | Custom Craftworks | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2nd and 3rd Quarters of 2015. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 1,155.78 | | 1,072,150.00 |
| 02/16/16 | 4 | First Church of the Nazarene of Eugene Oregon | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2nd and 3rd Quarters of 2015. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 3,801.73 | | 1,075,951.73 |
| 02/16/16 | 003318 | EWEB PO Box 8990 | GTP - Utility - January 2016 Acct # 25082-75207 - $22.50        Acct # | 2690-000 | | 303.70 | 1,075,648.03 |

Case No:        11-63279 -TMR
Case Name:   CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name:          THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:              Union Bank
Account Number / CD #:   2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Vancouver, WA 98668-8990 | 25082-75288 - $26.31<br>Acct # 25082-75152 - $72.11      Acct #<br>25082-75295 - $182.78 | | | | |
| 02/16/16 | 003319 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - 1/16<br>Invoice #50834 | 2690-000 | | 200.00 | 1,075,448.03 |
| 02/24/16 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 2nd and 3rd Quarters of 2015.<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses.  Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners. | 1130-000 | 942.38 | | 1,076,390.41 |
| 02/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 900.05 | 1,075,490.36 |
| 03/03/16 | 3 | CASCADE ESCROW<br>811 WILLAMETTE STREET<br>EUGENE, OR 97401 | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 1,077,280.07 |
| 03/10/16 | 003320 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - 2/16<br>Invoice #50858 | 2690-000 | | 200.00 | 1,077,080.07 |
| 03/10/16 | 003321 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utility - February 2016<br>Acct # 25082-75207 - $23.06      Acct #<br>25082-75288 - $29.84 | 2690-000 | | 315.41 | 1,076,764.66 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:  11-63279 -TMR

Case Name:  CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018

For Period Ending:  11/07/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Acct # 25082-75152 - $81.77       Acct # 25082-75295 - $180.74 | | | | |
| 03/10/16 | 003322 | Ron West 90334 Lakeview Drive Eugene, OR 97402 | Contract work for Cone Investment - February 2016 | 2990-000 | | 200.00 | 1,076,564.66 |
| 03/14/16 | 19 | Gregory Cone 775 Pine View Ct. Eugene, OR 97405 | Sale of estate stocks Purchase of Summer Oaks, Inc. stock received as part of settlement with R.B. Cone.  See Notices #329 and #383. | 1249-000 | 1,500.00 | | 1,078,064.66 |
| 03/16/16 | 4 | Anheuser-Busch | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2nd and 3rd Quarters of 2015. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 5,761.26 | | 1,083,825.92 |
| 03/21/16 | 4 | Harvest House Publishers | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 4th Quarter 2015. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 745.83 | | 1,084,571.75 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 03/23/16 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 1,086,361.46 |
| 03/23/16 | 003323 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR 97477 | Trustee Interim Compensation<br>Per Order for Interim Compensation - Document #400 - Filed 3/22/16.<br>See also Application for Interim Compensation - Document #380 - Filed 2/2/16. and Notice of Intent to Compensate Professionals - Document #382 - Filed 2/3/16. | 2100-000 | | 25,000.00 | 1,061,361.46 |
| 03/23/16 | 003324 | John Kilcullen<br>36920 J. Mechling Rd.<br>Springfield, OR 97478 | Attorney to Trustee Fees-other Firm<br>Partial Payment of Claim #23. Michael Long (former partner of Mr. Kilcullen) received payment for $3,910.80 which was also applied to Claim #23.<br>Per Order for Interim Compensation - Document #400 - Filed 3/22/16.<br>See also Application for Interim Compensation - Document #380 - Filed 2/2/16. and Notice of Intent to Compensate Professionals - Document #382 - Filed 2/3/16.<br><br>Fees     6,950.00<br>Expenses    35.80 | <br><br><br><br><br><br><br><br><br><br>3210-000<br>3220-000 | | 6,985.80 | 1,054,375.66 |
| 03/23/16 | 003325 | MICHAEL H. LONG<br>GAYDOS CHURNSIDE & BALTHROP, PC<br>440 EAST BRAODWAY, SUITE 300<br>EUGENE, OR 97401 | Attorney to Trustee Fees-other Firm<br>Partial payment of Claim #23. See Note on Check #3324 for explanation.<br>Per Order for Interim Compensation - Document #400 - Filed 3/22/16.<br>See also Application for Interim Compensation - Document #380 - Filed 2/2/16. and Notice of Intent | | | 3,910.80 | 1,050,464.86 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | to Compensate Professionals - Document #382 - Filed 2/3/16. | | | | |
| | | | Fees          3,875.00 | 3210-000 | | | |
| | | | Expenses          35.80 | 3220-000 | | | |
| 03/23/16 | 003326 | United States Trustee 405 East 8th Avenue Suite 1100 Eugene, OR 97401 | Claim 000021, Payment 100.00000% Order filed 3/22/16. Doc. 400. | 2950-000 | | 325.00 | 1,050,139.86 |
| 03/23/16 | 003327 | David B. Mills Attorney at Law 90324 Baker Rd. Elmira OR 97437 | Attorney to Trustee Fees-other Firm Interim Compensation forTrustee's Special Counsel - $49,525 Fees & $36.93 Expenses. Per Order for Interim Compensation - Document #400 - Filed 3/22/16. See also Application for Interim Compensation - Document #380 - Filed 2/2/16. and Notice of Intent to Compensate Professionals - Document #382 - Filed 2/3/16. | | | 49,561.93 | 1,000,577.93 |
| | | | Fees          49,525.00 | 3210-000 | | | |
| | | | Expenses          36.93 | 3220-000 | | | |
| 03/23/16 | 003328 | David B. Mills Attorney at Law 90324 Baker Rd. Elmira OR 97437 | Attorney to Trustee Fees-other Firm Final Chapter 11 Compensation for Counsel for Ch 11 Creditor's Committee. Fees $4,152 & Expenses $9.96. Per Order for Interim Compensation - Document #400 - Filed 3/22/16. See also Application for Interim Compensation - Document #380 - Filed 2/2/16. and Notice of Intent to Compensate Professionals - Document #382 - | | | 4,161.96 | 996,415.97 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Filed 2/3/16.<br>    Fees       4,152.00<br>    Expenses   9.96 | 6700-000<br>6710-000 | | | |
| 03/23/16 | 003329 | Luvaas Cobb<br>PO Box 10747<br>Eugene, OR 97440-2747 | Attorney to Trustee Fees-other Firm<br>Final Compensation for Special Counsel to Ch 11<br>Debtor.<br>Fees $31,723.50 & Expenses $966.05.<br>Per Order for Interim Compensation - Document<br>#400 - Filed 3/22/16.<br>See also Application for Interim Compensation -<br>Document #380 - Filed 2/2/16. and Notice of Intent<br>to Compensate Professionals - Document #382 -<br>Filed 2/3/16.<br>    Fees       31,723.50<br>    Expenses   966.05 | <br><br><br><br><br><br><br><br><br><br><br>6210-000<br>6220-000 | | 32,689.55 | 963,726.42 |
| 03/23/16 | 003330 | The Law Offices of Keith Y. Boyd<br>724 S Central Ave #106<br>Medford OR 97501 | Attorney to Trustee Fees-other Firm<br>Final Compensation for General Counsel for Ch 11<br>Debtor<br>Per Order for Interim Compensation - Document<br>#400 - Filed 3/22/16.<br>See also Application for Interim Compensation -<br>Document #380 - Filed 2/2/16. and Notice of Intent<br>to Compensate Professionals - Document #382 -<br>Filed 2/3/16. | 6210-000 | | 11,533.33 | 952,193.09 |
| 03/23/16 | 003331 | Thomas A. Huntsberger, Chapter 11<br>Trustee<br>870 W. Centennial Blvd.<br>Springfield, OR 97477 | Claim 000022, Payment 100.00000%<br>Final Compensation for Ch 11 Trustee's Fees &<br>Expenses.<br>Per Order for Interim Compensation - Document | | | 8,120.47 | 944,072.62 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 11-63279 -TMR | |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |

| | |
|---|---|
| Taxpayer ID No: | 93-0334018 |
| For Period Ending: | 11/07/19 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | | #400 - Filed 3/22/16.<br>See also Application for Interim Compensation -<br>Document #380 - Filed 2/2/16. and Notice of Intent<br>to Compensate Professionals - Document #382 -<br>Filed 2/3/16.<br>    Fees        7,929.73<br>    Expenses    190.74 | <br><br><br><br><br>6101-000<br>6102-000 | | | |
| | 03/23/16 | 003332 | Cone, Hannah E<br>775 Pine View Ct<br>Eugene OR 97405 | Claim 000001, Payment 18.00001%<br>Per Order Allowing Interim Compensation and<br>Interim Distribution - Document #400 - Filed<br>3/22/16. See also Document #382 - Filed 2/3/16. | 7100-000 | | 5,420.70 | 938,651.92 |
| * | 03/23/16 | 003333 | Cone, Gregory P<br>775 Pine View Ct<br>Eugene OR 97405 | Claim 000002, Payment 17.99999% | 7100-003 | | 9,547.75 | 929,104.17 |
| * | 03/23/16 | 003333 | Cone, Gregory P<br>775 Pine View Ct<br>Eugene OR 97405 | Claim 000002, Payment 17.99999%<br>Check #3333 issued to incomplete Payee | 7100-003 | | -9,547.75 | 938,651.92 |
| * | 03/23/16 | 003334 | Cone, Gregory P<br>775 Pine View Ct<br>Eugene OR 97405 | Claim 000003, Payment 18.00000% | 7100-003 | | 17,192.00 | 921,459.92 |
| * | 03/23/16 | 003334 | Cone, Gregory P<br>775 Pine View Ct<br>Eugene OR 97405 | Claim 000003, Payment 18.00000%<br>3/23/16 check issued to incomplete Payee | 7100-003 | | -17,192.00 | 938,651.92 |
| * | 03/23/16 | 003335 | Cone, Gregory P<br>775 Pine View Ct | Claim 000004, Payment 18.00000% | 7100-003 | | 17,196.82 | 921,455.10 |

Ver: 22.02b

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Eugene OR 97405 | | | | | |
| * | 03/23/16 | 003335 | Cone, Gregory P<br>775 Pine View Ct<br>Eugene OR 97405 | Claim 000004, Payment 18.00000%<br>3/23/16 check issued to incomplete Payee | 7100-003 | | -17,196.82 | 938,651.92 |
| | 03/23/16 | 003336 | Cone, Pheobe R<br>775 Pine View Ct<br>Eugene OR 97405 | Claim 000005, Payment 18.00000%<br>Per Order Allowing Interim Compensation and<br>Interim Distribution - Document #400 - Filed<br>3/22/16. See also Document #382 - Filed 2/3/16. | 7100-000 | | 5,900.93 | 932,750.99 |
| | 03/23/16 | 003337 | Summer Oaks Limited Partnership<br>McCleery & Wade PC<br>1399 Franklin Blvd, 2nd Flr<br>Eugene OR 97403 | Claim 000006, Payment 18.00000%<br>Per Order Allowing Interim Compensation and<br>Interim Distribution - Document #400 - Filed<br>3/22/16. See also Document #382 - Filed 2/3/16. | 7100-000 | | 373,100.44 | 559,650.55 |
| * | 03/23/16 | 003338 | Heather K. Cone Grandchild Trust<br>c/o Barbara J. Sherman, Trustee<br>75-6009 Alii Dr Unit H21<br>Kailua-Kona HI 96740 | Claim 000008, Payment 18.00000% | 7100-004 | | 47,367.90 | 512,282.65 |
| | 03/23/16 | 003339 | Matthew R. Cone Grandchild Trust<br>c/o Barbara J. Sherman, Trustee<br>10556 SW Tualatin Drive<br>Tigard, OR 97224-4589 | Claim 000009, Payment 18.00000%<br>Per Order Allowing Interim Compensation and<br>Interim Distribution - Document #400 - Filed<br>3/22/16. See also Document #382 - Filed 2/3/16. | 7100-000 | | 47,159.64 | 465,123.01 |
| * | 03/23/16 | 003340 | Patrick J. Sherman and the Patrick J.<br>Sherman Gran<br>c/o Conde T. Cox, Esq.<br>Greene & Markley, PC<br>1515 SW 5th Avenue, Suite 600 | Claim 000010, Payment 18.00000% | 7100-003 | | 40,574.07 | 424,548.94 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-63279 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |

| Taxpayer ID No: | 93-0334018 | | | |
| For Period Ending: | 11/07/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Portland, OR 97201 | | | | | |
| * 03/23/16 | 003340 | Patrick J. Sherman and the Patrick J. Sherman Gran c/o Conde T. Cox, Esq. Greene & Markley, PC 1515 SW 5th Avenue, Suite 600 Portland, OR 97201 | Claim 000010, Payment 18.00000% 3/23/16 check issued to incomplete payee | 7100-003 | | -40,574.07 | 465,123.01 |
| 03/23/16 | 003341 | Innovative Law Group c/o Thayer Alan Attorney at Law POB 1268 Eugene OR 97440 | Claim 000011, Payment 18.00000% Per Order Allowing Interim Compensation and Interim Distribution - Document #400 - Filed 3/22/16. See also Document #382 - Filed 2/3/16. | 7100-000 | | 1,507.05 | 463,615.96 |
| 03/23/16 | 003342 | Douglas E. Cone c/o Alan G. Seligson PC 142 West 8th Avenue Eugene, OR 97401 | Claim 000012, Payment 18.00000% Per Order Allowing Interim Compensation and Interim Distribution - Document #400 - Filed 3/22/16. See also Document #382 - Filed 2/3/16. | 7100-000 | | 42,587.61 | 421,028.35 |
| 03/23/16 | 003343 | Cone-Mower, Erin E 90867 Knox Rd Eugene OR 97408 | Claim 000015, Payment 18.00000% Per Order Allowing Interim Compensation and Interim Distribution - Document #400 - Filed 3/22/16. See also Document #382 - Filed 2/3/16.  5/5/16 called 541-344-0821. no answer. | 7100-000 | | 41,114.16 | 379,914.19 |
| 03/23/16 | 003344 | Cone, Gregory Pl, Trustee of the Abigail K. Cone Grandchild Turst 775 Pine View Ct Eugene OR 97405 | Claim 000002, Payment 17.99999% Per Order Allowing Interim Compensation and Interim Distribution - Document #400 - Filed 3/22/16. See also Document #382 - Filed 2/3/16. | 7100-000 | | 9,547.75 | 370,366.44 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | 3/22/16 Check reissued to correct/complete Payee | | | | |
| 03/23/16 | 003345 | Cone, Gregory P., Trustee of the Phoebe R. Cone Grandchild Trust 775 Pine View Ct Eugene OR 97405 | Claim 000003, Payment 18.00000% Per Order Allowing Interim Compensation and Interim Distribution - Document #400 - Filed 3/22/16. See also Document #382 - Filed 2/3/16. 3/23/16 check reissued to correct/complete payee | 7100-000 | | 17,192.00 | 353,174.44 |
| 03/23/16 | 003346 | Cone, Gregory P., Trustee of the Hannah E. Cone Grandchild Trust 775 Pine View Ct Eugene OR 97405 | Claim 000004, Payment 18.00000% Per Order Allowing Interim Compensation and Interim Distribution - Document #400 - Filed 3/22/16. See also Document #382 - Filed 2/3/16. 3/23/16 check reissued to correct/complete Payee | 7100-000 | | 17,196.82 | 335,977.62 |
| * 03/23/16 | 003347 | Patrick J. Sherman and the Patrick J. Sherman Grandchild Trust c/o Conde T. Cox, Esq. Greene & Markley, PC 1515 SW 5th Avenue, Suite 600 Portland, OR 97201 | Claim 000010, Payment 18.00000% 3/23/16 check reissued to complete/correct payee | 7100-004 | | 40,574.07 | 295,403.55 |
| 03/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 849.45 | 294,554.10 |
| 03/28/16 | 003348 | Tim McNary 305 North 10th Street Cottage Grove, OR 97424 | Accounting Services - Jan and February 2016 29 hours X $40/hour | 2690-000 | | 1,160.00 | 293,394.10 |
| 03/30/16 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees | 1130-000 | 787.44 | | 294,181.54 |

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Greenhill Technology Park Owner's Association dues for 4th Quarter of 2015. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | | | | |
| 03/31/16 | 19 | Summer Oaks Limited Partnership PO Box 50471 Eugene,  OR  97405 | Settlement Divident Distribution from in Summer Oaks Limited Partnership--partnership interest received in R.B. Cone litigation settlement. | 1249-000 | 6,044.22 | | 300,225.76 |
| 04/04/16 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 302,015.47 |
| 04/04/16 | 4 | First Church of the Nazarene of Eugene Oregon | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 4th Quarter of 2015. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 933.62 | | 302,949.09 |
| 04/04/16 | 4 | Custom Craftworks | Reimbursement of HOA fees | 1130-000 | 323.30 | | 303,272.39 |
| 04/04/16 | 4 | Shoei Electronic Materials, Inc. | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 4th Quarter of 2015. | 1130-000 | 441.73 | | 303,714.12 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-63279 -TMR |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP |
| Taxpayer ID No: | 93-0334018 |
| For Period Ending: | 11/07/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | | | | |
| 04/04/16 | 003349 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR  97477 | Pro-Rata Bond Premium 4/4/2016 to 4/4/2017 | 2300-000 | | 129.94 | 303,584.18 |
| * 04/06/16 | 003338 | Heather K. Cone Grandchild Trust c/o Barbara J. Sherman, Trustee 75-6009 Alii Dr Unit H21 Kailua-Kona HI 96740 | Stop Payment Reversal SA | 7100-004 | | -47,367.90 | 350,952.08 |
| 04/06/16 | 003350 | Heather K. Cone Grandchild Trust c/o Barbara J. Sherman, Trustee 10556 SW Tualatin Drive Tigard, OR 97224-4589 | Claim 000008, Payment 18.00000% 4/6/16 Check #3338 was issued to incorrect address. Reissing check to address listed on Claim. | 7100-000 | | 47,367.90 | 303,584.18 |
| 04/11/16 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 4th Quarter of 2015. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 231.54 | | 303,815.72 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-63279 -TMR |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP |
| Taxpayer ID No: | 93-0334018 |
| For Period Ending: | 11/07/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/12/16 | 003351 | LIBERTY MUTUAL INSURANCE<br>PO BOX 85834<br>SAN DIEGO, CA 92186-5834 | insurance for Greenhill Tech Park<br>Account No. 601835130<br>Notice filed **.  Doc. 399 | 2690-000 | | 541.00 | 303,274.72 |
| 04/12/16 | 003352 | EWEB<br>PO Box 8990<br>Vancouver,  WA 98668-8990 | GTP - Utility - March 2016<br>Acct # 25082-75207 - $23.06        Acct #<br>25082-75288 - $29.84<br>Acct # 25082-75152 - $81.77        Acct #<br>25082-75295 - $204.42 | 2690-000 | | 339.09 | 302,935.63 |
| 04/12/16 | 003353 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene,  OR  97402 | GTP - Landscape Maintenance - 3/16<br>Invoice #50935, 50895 | 2690-000 | | 560.00 | 302,375.63 |
| 04/15/16 | 003354 | MARC OWEN<br>89499 DEMMING RD<br>ELMIRA, OR 97437 | Claim 000024, Payment 18.00000%<br>Settlement Agreement. Doc. 393. | 7100-000 | | 3,195.00 | 299,180.63 |
| 04/21/16 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 300,970.34 |
| 04/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 807.82 | 300,162.52 |
| 04/26/16 | 4 | VersaLogic | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 4th Quarter of 2015.<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses.  Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners. | 1130-000 | 735.16 | | 300,897.68 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/26/16 | 003355 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR 97477 | Reimbursement of Trustee Expenses State Corporate Income Taxes paid by Trustee. Per Order following Trustee's Notice of Intent to Incur Expenses - Document #405 - Filed 4/1/16. Order Document #408 - Filed 4/25/16. | 2200-000 | | 600.00 | 300,297.68 |
| 05/10/16 | 003356 | American Hallmark Insurance Co. of Texas 777 Main Street Suite 1000 Fort Worth, TX 76102 | Greenhill Technology Park Owners Association - Policy #44CL469436 Per Notice of Intent to Incur Expenses - Document #409 - Filed 4/27/16. | 2690-000 | | 2,788.00 | 297,509.68 |
| 05/10/16 | 003357 | American Hallmark Insurance Co. of Texas 777 Main Street Suite 1000 Fort Worth, TX 76102 | Greenhill Technology Park Owners Association - Policy #44CU469437 Per Notice of Intent to Incur Expenses - Document #409 - Filed 4/27/16. | 2690-000 | | 773.00 | 296,736.68 |
| 05/13/16 | 003358 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP - Utility - April 2016 Acct # 25082-75207 - $23.06     Acct # 25082-75288 - $29.84 Acct # 25082-75152 - $81.77     Acct # 25082-75295 - $152.97 | 2690-000 | | 287.64 | 296,449.04 |
| 05/13/16 | 003359 | Living Concepts Landscape Services PO Box 2308 Eugene, OR 97402 | GTP - Landscape Maintenance - 4/16 Invoice #50931, #50979, #50976 #50952 | 2690-000 | | 1,045.00 | 295,404.04 |
| 05/13/16 | 003360 | Ron West 90334 Lakeview Drive Eugene, OR 97402 | Contract work for Cone Investment - April 2016 | 2690-000 | | 320.00 | 295,084.04 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No:     11-63279 -TMR

Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018

For Period Ending: 11/07/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/13/16 | 003361 | Tim McNary<br>305 North 10th Street<br>Cottage Grove, OR  97424 | Accounting Services - March and April 2016<br>30 hours X $40/hour | 2690-000 | | 1,200.00 | 293,884.04 |
| 05/16/16 | 4 | Anheuser-Busch | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association dues for 4th Quarter of 2015.<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 1,414.83 | | 295,298.87 |
| 05/16/16 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 297,088.58 |
| 05/17/16 | 003362 | Delta Construction Company<br>999 Division Avenue<br>Eugene, OR  97404 | City of Eugene Bond<br>Owen Loop Improvements - Greenhill Technology Park<br>Per Notice of Intent to Incur Expenses - Document #409 - Filed 4/27/16. | 2690-000 | | 1,119.00 | 295,969.58 |
| * 05/19/16 | 003347 | Patrick J. Sherman and the Patrick J. Sherman Grandchild Trust<br>c/o Conde T. Cox, Esq.<br>Greene & Markley, PC<br>1515 SW 5th Avenue, Suite 600<br>Portland, OR 97201 | Stop Payment Reversal<br>SA | 7100-004 | | -40,574.07 | 336,543.65 |
| 05/19/16 | 003363 | PATRICK J. SHERMAN<br>7130  Ventura Drive | Claim 000025, Payment 18,00000%<br>This replaces Check #3347 issued in care of the | 7100-000 | | 40,574.07 | 295,969.58 |

| Case No: | 11-63279 -TMR | | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|---|

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Portland, OR 97223 | Sherman Grandchild's Trust. Creditor was unable to cash the check because he is no longer covered under the trust. A Stop Payment order was issued to the bank on 5/18/16. Confirmation from the bank was received on 5/19/16. | | | | |
| 05/23/16 | 4 | Harvest House | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 1st Quarter of 2016. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 148.06 | | 296,117.64 |
| 05/24/16 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 1st Quarter of 2016. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners. | 1130-000 | 156.32 | | 296,273.96 |
| 05/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 335.16 | 295,938.80 |
| 05/26/16 | 4 | First Church of the Nazarene of Eugene Oregon | Reimbursement of HOA fees | 1130-000 | 185.34 | | 296,124.14 |
| | | | | | | | |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/27/16 | 4 | Shoei Electronic Materials, Inc. | Reimbursement of HOA fees | 1130-000 | 87.69 | | 296,211.83 |
| 06/09/16 | 003364 | Tim McNary<br>305 North 10th Street<br>Cottage Grove, OR 97424 | Accounting Services - May 2016<br>12 hours X $40/hour | 2690-000 | | 480.00 | 295,731.83 |
| 06/09/16 | 003365 | Ron West<br>90334 Lakeview Drive<br>Eugene, OR 97402 | Contract work for Cone<br>Investment - May 2016<br>10 hours X $40/hour | 2690-000 | | 400.00 | 295,331.83 |
| 06/09/16 | 003366 | Ron West<br>90334 Lakeview Drive<br>Eugene, OR 97402 | Reimbursement for Electrical<br>vault repair expenses (Locks, cable, cable clamp) | 2690-000 | | 46.72 | 295,285.11 |
| 06/09/16 | 003367 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - 5/16<br>Invoice #51007, #51031, #50987, #51030 | 2690-000 | | 1,245.00 | 294,040.11 |
| 06/09/16 | 003368 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utility - May 2016<br>Acct # 25082-75207 - $43.06          Acct #<br>25082-75288 - $85.53<br>Acct # 25082-75152 - $101.77          Acct #<br>25082-75295 - $45.99 | 2690-000 | | 276.35 | 293,763.76 |
| 06/13/16 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees | 1130-000 | 45.96 | | 293,809.72 |
| 06/20/16 | 4 | Custom Craftworks | Reimbursement of HOA fees | 1130-000 | 64.18 | | 293,873.90 |
| 06/20/16 | 4 | VersaLogic | Reimbursement of HOA fees | 1130-000 | 145.94 | | 294,019.84 |
| 06/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 312.61 | 293,707.23 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/28/16 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 295,496.94 |
| 07/12/16 | 4 | Anheuser-Busch | Reimbursement of HOA fees | 1130-000 | 280.87 | | 295,777.81 |
| 07/14/16 | 003369 | Living Concepts Landscape Services PO Box 2308 Eugene, OR 97402 | GTP - Landscape Maintenance - 6/16 Iincluding mowing and sprinkler activation, #51038, 51037, 51081, 51086, 51043 #51067, and 7/16 standard maintenance fee | 2690-000 | | 4,000.70 | 291,777.11 |
| 07/14/16 | 003370 | Ron West 90334 Lakeview Drive Eugene, OR 97402 | Contract work for Cone Investment - June 2016 6 hours X $40/hour | 2690-000 | | 240.00 | 291,537.11 |
| 07/14/16 | 003371 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP - Utility - June 2016 Acct # 414663-75207 - $23.06      Acct #414663-75288 - $92.98 Acct # 414663-75152 - $1.026.05    Acct # 414663-75295 - $25.68 | 2690-000 | | 1,167.77 | 290,369.34 |
| 07/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 267.49 | 290,101.85 |
| 08/01/16 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 291,891.56 |
| 08/01/16 | 18 | Tyco Integrated Security 10405 Crosspoint Blvd. Indianapolis, IN 46256 | Refund of overpayment from firm that handled security at Cone Lumber Mill. | 1230-000 | 869.20 | | 292,760.76 |
| 08/09/16 | 003372 | Ron West 90334 Lakeview Drive Eugene, OR 97402 | GTP - Management - 7/16 Contract work for Cone Investment 7 hours X $40/hour | 2690-000 | | 280.00 | 292,480.76 |

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | † | | | | |
| 08/09/16 | 003373 | Living Concepts Landscape Services PO Box 2308 Eugene, OR 97402 | GTP - Landscape Maintenance - 7/16 #51108, #51119 | 2690-000 | | 1,600.00 | 290,880.76 |
| 08/09/16 | 003374 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP - Utility - July 2016 Acct # 414663-75207 - $23.06        Acct #414663-75288 - $90.23 Acct # 414663-75152 - $3,471.85     Acct # 414663-75295 - $25.37 | 2690-000 | | 3,610.51 | 287,270.25 |
| 08/25/16 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 289,059.96 |
| 08/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 247.99 | 288,811.97 |
| 08/26/16 | 003375 | CUSTOM TRACTOR SERVICE 91116 DONNI LANE JUNCTION CITY, OR 97448 | Services re. Mowing Owen Loop Property Greenhill Tech Park, Lots #4 and 10 | 2690-000 | | 560.00 | 288,251.97 |
| 09/06/16 | | Cascade Escrow 811 Willamette St. Eugene, OR 97401 | Proceeds from sale of real estate Per Document #416 -  Notice of Intent to Sell Property at Private Sale and Compensate Real Estate Broker (If Any) -  Lots 4 & 10, Greenhill Technology Park -  Filed By Trustee Thomas A Huntsberger (Entered: 07/22/2016).

Sale of Greenhill Park lot on 09/16/16 for $1,082,874.90 included real property tax credits of $3,746.96 shown on closing statement.  Tax credits reported under UTC 2190 and are included in Gross | | 961,234.50 | | 1,249,486.47 |

Case No:     11-63279 -TMR

Case Name:     CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018

For Period Ending:  11/07/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:  2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Receipts total of $4,912,627.61 shown on Trustee's Final Report but are not included in Asset Gross Receipt total of $1,597,859.31 shown on Form 1. This is per previous UST instructions on how to report real estate sales. | | | | |
| | 4 | CASCADE ESCROW | Memo Amount: 1,082,874.90 | 1110-000 | | | |
| | | | Proceeds from sale of real estate | | | | |
| | | LANE CO. PROPERTY TAX - PRORATED | Memo Amount: ( 1,727.35 ) | 2820-000 | | | |
| | | | Taxes - Acct #1580719 | | | | |
| | | LANE CO PROPERTY TAX - PRORATED | Memo Amount: ( 1,967.82 ) | 2820-000 | | | |
| | | | Taxes - Acct #1580750 | | | | |
| | | CAMPBELL COMMERCIAL REAL ESTATE | Memo Amount: ( 64,972.49 ) | 3510-000 | | | |
| | | | Real Estate Brokerage Fee | | | | |
| | | CASCADE ESCROW | Memo Amount: ( 750.00 ) | 2500-000 | | | |
| | | | Escrow Closing Fee - 50% | | | | |
| | | CASCADE TITLE CO. | Memo Amount: ( 2,225.00 ) | 2500-000 | | | |
| | | | Title Insurance Standard Po | | | | |
| | | CASCADE TITLE CO. | Memo Amount: ( 17.50 ) | 2500-000 | | | |
| | | | Gov Lien/Inspect Fee - 50% | | | | |
| | | LANE COUNTY TAX COLLECTOR | Memo Amount: ( 23,365.19 ) | 2820-000 | | | |
| | | | Lane Co Taxes - #1580719 | | | | |
| | | LANE COUNTY TAX COLLECTOR | Memo Amount: ( 26,615.05 ) | 2820-000 | | | |
| | | | Lane Co Taxes - #1580750 | | | | |
| 09/07/16 | 003376 | Ron West 90334 Lakeview Drive Eugene, OR 97402 | GTP - Management - 8/16 Contract work for Cone Investment 10 hours X $40/hour † | 2690-000 | | 400.00 | 1,249,086.47 |
| 09/07/16 | 003377 | Living Concepts Landscape Services PO Box 2308 | GTP - Landscape Maintenance - 8/16 #51169; #51170 | 2690-000 | | 1,600.00 | 1,247,486.47 |

Case 11-63279-tmr7   Doc 557   Filed 11/14/19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene, OR 97402 | | | | | |
| 09/07/16 | 003378 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utility - Aug 2016<br>Acct # 414663-75207 - $23.06        Acct #414663-75288 - $84.74<br>Acct # 414663-75152 - $3,554.20    Acct # 414663-75295 - $25.58 | 2690-000 | | 3,687.58 | 1,243,798.89 |
| 09/08/16 | 003379 | Tim McNary<br>305 North 10th Street<br>Cottage Grove, OR 97424 | Accounting Services -<br>June, July, August 2016<br>42 hours X $40/hour | 2690-000 | | 1,680.00 | 1,242,118.89 |
| 09/20/16 | 3 | CASCADE ESCROW | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 1,243,908.60 |
| 09/26/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 244.95 | 1,243,663.65 |
| 10/07/16 | 003380 | CUSTOM TRACTOR SERVICE<br>91116 DONNI LANE<br>JUNCTION CITY, OR 97448 | Mowing Services - 9/26/16<br>North Owens Loop, North or Harvest House<br>Greenhill Tech Park, Lots #4 and 10 | 2690-000 | | 440.00 | 1,243,223.65 |
| 10/07/16 | 003381 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - 9/16<br>#51267; #51231; #51232 | 2690-000 | | 1,645.00 | 1,241,578.65 |
| 10/07/16 | 003382 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utility - Sep 2016<br>Acct # 414663-75207 - $23.06        Acct #414663-75288 - $92.98<br>Acct # 414663-75152 - $2,568.74    Acct # 414663-75295 - $25.68 | 2690-000 | | 2,710.46 | 1,238,868.19 |
| 10/07/16 | 003383 | Ron West | GTP - Management - 9/16 | 2690-000 | | 480.00 | 1,238,388.19 |

Case No:  11-63279 -TMR

Case Name:  CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018

For Period Ending:  11/07/19

Trustee Name:  THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:  Union Bank

Account Number / CD #:  2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 90334 Lakeview Drive Eugene, OR  97402 | Contract work for Cone  Investment 12 hours X $40/hour † | | | | |
| 10/21/16 | 18 | SAIF CORPORATION 400 HIGH STREET, SE SALEM, OR 97312 | refund | 1230-000 | 51.00 | | 1,238,439.19 |
| 10/25/16 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 1,240,228.90 |
| *  10/25/16 | 003384 | Jones & Roth, CPAs P.O. Box 10086 Eugene, OR 97440 | Accountant to Trustee Fees: $8,250 Expenses: $500 Order dated 10/25/16.  Doc. 425.  Fees        8,250.00  Expenses        500.00 | 3410-003 3420-003 | | 8,750.00 | 1,231,478.90 |
| 10/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 863.06 | 1,230,615.84 |
| *  11/07/16 | 003384 | Jones & Roth, CPAs P.O. Box 10086 Eugene, OR 97440 | Accountant to Trustee 11/7/16 Check was NOT processed.  Bank stated check was not signed and, therefore, returned for signature.  Therefore, voiding check at this time. laf  Fees        (        8,250.00 )  Expenses        (        500.00 ) | 3410-003 3420-003 | | -8,750.00 | 1,239,365.84 |
| 11/08/16 | 003385 | Jones & Roth, CPA P.O. Box 10086 Eugene, OR 97440 | Fees $8,250 - Expenses - $500 Account for Trustee Fees & Expenses (Other Firm) Order for Compensation for Accountant - Document #425 - Filed 10/25/16.  Fees        8,250.00  Expenses        500.00 | 3410-000 3420-000 | | 8,750.00 | 1,230,615.84 |

LFORM2T4

UST Form 101-7-TDR (10/1/2010) *(Page: 131)*

Ver: 22.02b

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/09/16 | 003386 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - 10/16<br>#51314, #51331, #51296, #51297 | 2690-000 | | 2,276.33 | 1,228,339.51 |
| 11/09/16 | 003387 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utility - Oct 2016<br>Acct # 414663-75207 - $23.06        Acct<br>#414663-75288 - $57.29<br>Acct # 414663-75152 - $81.77        Acct #<br>414663-75295 - $25.58 | 2690-000 | | 187.70 | 1,228,151.81 |
| 11/09/16 | 003388 | Ron West<br>90334 Lakeview Drive<br>Eugene, OR 97402 | GTP - Management - 10/16<br>Contract work for Cone Investment<br>8 hours X $40/hour<br>| | 2690-000 | | 320.00 | 1,227,831.81 |
| 11/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,050.76 | 1,226,781.05 |
| 11/29/16 | 003389 | Tim McNary<br>305 North 10th Street<br>Cottage Grove, OR 97424 | Accounting Services -<br>September, October and November 2016<br>42 hours X $40/hour | 2690-000 | | 1,680.00 | 1,225,101.05 |
| 12/02/16 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 1,226,890.76 |
| 12/07/16 | 003390 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utility - Nov 2016<br>Acct # 414663-75207 - $23.06<br>Acct # 414663-75152 - $81.77<br>Acct # 414663-75295 - $25.28<br>Acct # 414663-75288 - $29.84 | 2690-000 | | 159.95 | 1,226,730.81 |
| 12/07/16 | 003391 | Ron West | GTP - Management - 11/16 | 2690-000 | | 240.00 | 1,226,490.81 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | 90334 Lakeview Drive<br>Eugene, OR 97402 | Contract work for Cone Investment<br>6 hours X $40/hour<br>+ | | | | |
| 12/07/16 | 003392 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - 11/16<br>#51367 | 2690-000 | | 200.00 | 1,226,290.81 |
| 12/09/16 | 4 | Harvest House | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 2nd & 3rd Quarters of 2016.<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses. Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners | 1130-000 | 2,072.16 | | 1,228,362.97 |
| 12/09/16 | 003393 | Cone, Hannah E<br>775 Pine View Ct<br>Eugene OR 97405 | Claim 000001, Payment 18.0%<br>Per Order Allowing Interim Compensation and<br>Interim Distribution - Document #435 - Filed<br>12/8/16. See Also Notice of Intent to Compensate -<br>Document #432 - Filed 11/14/16. | 7100-000 | | 5,420.70 | 1,222,942.27 |
| 12/09/16 | 003394 | Cone, Gregory Pl, Trustee of the<br>Abigail K. Cone Grandchild Trust<br>775 Pine View Ct<br>Eugene OR 97405 | Claim 000002, Payment 18.0%<br>Per Order Allowing Interim Compensation and<br>Interim Distribution - Document #435 - Filed<br>12/8/16. See Also Notice of Intent to Compensate -<br>Document #432 - Filed 11/14/16. | 7100-000 | | 9,547.76 | 1,213,394.51 |
| 12/09/16 | 003395 | Cone, Gregory P., Trustee of the Phoebe | Claim 000003, Payment 18.0% | 7100-000 | | 17,192.01 | 1,196,202.50 |

Case No:              11-63279  -TMR
Case Name:      CONE INVESTMENT LIMITED PARTNERSHIP

Trustee Name:        THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name:           Union Bank
Account Number / CD #:   2131791432  UBOC-GENERAL CHECKING

Taxpayer ID No:  93-0334018
For Period Ending: 11/07/19

Blanket Bond (per case limit):  $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | R. Cone Grandchild Trust<br>775 Pine View Ct<br>Eugene OR 97405 | Per Order Allowing Interim Compensation and Interim Distribution - Document #435 - Filed 12/8/16.  See Also Notice of Intent to Compensate - Document #432 - Filed 11/14/16. | | | | |
| 12/09/16 | 003396 | Cone, Gregory P., Trustee of the Hannah E. Cone Grandchild Trust<br>775 Pine View Ct<br>Eugene OR 97405 | Claim 000004, Payment 18.0%<br>Per Order Allowing Interim Compensation and Interim Distribution - Document #435 - Filed 12/8/16.  See Also Notice of Intent to Compensate - Document #432 - Filed 11/14/16. | 7100-000 | | 17,196.82 | 1,179,005.68 |
| 12/09/16 | 003397 | Cone, Pheobe R<br>775 Pine View Ct<br>Eugene OR 97405 | Claim 000005, Payment 18.0%<br>Per Order Allowing Interim Compensation and Interim Distribution - Document #435 - Filed 12/8/16.  See Also Notice of Intent to Compensate - Document #432 - Filed 11/14/16. | 7100-000 | | 5,900.93 | 1,173,104.75 |
| 12/09/16 | 003398 | Summer Oaks Limited Partnership<br>McCleery & Wade PC<br>1399 Franklin Blvd, 2nd Flr<br>Eugene OR 97403 | Claim 000006, Payment 18.0%<br>Per Order Allowing Interim Compensation and Interim Distribution - Document #435 - Filed 12/8/16.  See Also Notice of Intent to Compensate - Document #432 - Filed 11/14/16. | 7100-000 | | 373,100.46 | 800,004.29 |
| 12/09/16 | 003399 | Heather K. Cone Grandchild Trust<br>c/o Barbara J. Sherman, Trustee<br>10556 SW Tualatin Drive<br>Tigard, OR 97224-4589 | Claim 000008, Payment 18.0%<br>Per Order Allowing Interim Compensation and Interim Distribution - Document #435 - Filed 12/8/16.  See Also Notice of Intent to Compensate - Document #432 - Filed 11/14/16. | 7100-000 | | 47,367.91 | 752,636.38 |
| 12/09/16 | 003400 | Matthew R. Cone Grandchild Trust<br>c/o Barbara J. Sherman, Trustee | Claim 000009, Payment 18.0%<br>Per Order Allowing Interim Compensation and | 7100-000 | | 47,159.65 | 705,476.73 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | 10556 SW Tualatin Drive<br>Tigard, OR 97224-4589 | Interim Distribution - Document #435 - Filed 12/8/16. See Also Notice of Intent to Compensate - Document #432 - Filed 11/14/16. | | | | |
| 12/09/16 | 003401 | Innovative Law Group<br>c/o Thayer Alan<br>Attorney at Law<br>POB 1268<br>Eugene OR 97440 | Claim 000011, Payment 18.0%<br>Per Order Allowing Interim Compensation and Interim Distribution - Document #435 - Filed 12/8/16. See Also Notice of Intent to Compensate - Document #432 - Filed 11/14/16. | 7100-000 | | 1,507.05 | 703,969.68 |
| 12/09/16 | 003402 | Douglas E. Cone<br>c/o Alan G. Seligson PC<br>142 West 8th Avenue<br>Eugene, OR 97401 | Claim 000012, Payment 18.0%<br>Per Order Allowing Interim Compensation and Interim Distribution - Document #435 - Filed 12/8/16. See Also Notice of Intent to Compensate - Document #432 - Filed 11/14/16. | 7100-000 | | 42,587.61 | 661,382.07 |
| 12/09/16 | 003403 | MARC OWEN<br>89499 DEMMING RD<br>ELMIRA, OR 97437 | Claim 000024, Payment 18.0%<br>Per Order Allowing Interim Compensation and Interim Distribution - Document #435 - Filed 12/8/16. See Also Notice of Intent to Compensate - Document #432 - Filed 11/14/16. | 7100-000 | | 3,195.00 | 658,187.07 |
| 12/09/16 | 003404 | Patrick J. Sherman<br>7130 Ventura Drive<br>Portland, OR 97223-1137 | Claim 000025, Payment 18.0%<br>Claim 000025 Payment 18,00000%<br>Per Order Allowing Interim Compensation and Interim Distribution - Document #435 - Filed 12/8/16. See Also Notice of Intent to Compensate - Document #432 - Filed 11/14/16. | 7100-000 | | 40,574.10 | 617,612.97 |
| 12/09/16 | 003405 | David B. Mills<br>Attorney at Law | Attorney to Trustee Fees-other Firm<br>Trustee's Special Counsel - Fees $3875 & Expenses | | | 3,879.41 | 613,733.56 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 90324 Baker Rd. Elmira OR 97437 | $4.41. Per Order for Interim Compensation - Document #435 - Filed 12/8/16. See also Application for Interim Compensation - Document #430 - Filed 11/14/16.<br>    Fees          3,875.00<br>    Expenses         4.41 | <br><br><br><br>3210-000<br>3220-000 | | | |
| 12/19/16 | 4 | First Church of the Nazarene of Eugene Oregon | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2nd & 3rd Quarters of 2016. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | 1130-000 | 2,693.91 | | 616,427.47 |
| 12/22/16 | 4 | VersaLogic | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2nd & 3rd Quarters of 2016. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | 1130-000 | 2,042.52 | | 618,469.99 |
| 12/22/16 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2nd & 3rd Quarters of 2016. | 1130-000 | 2,187.78 | | 620,657.77 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | | | | |
| 12/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,010.41 | 619,647.36 |
| 01/03/17 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 621,437.07 |
| 01/03/17 | 4 | Custom Craftworks | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2nd & 3rd Quarters of 2016. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | 1130-000 | 898.23 | | 622,335.30 |
| 01/03/17 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2nd & 3rd Quarters of 2016. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | 1130-000 | 643.30 | | 622,978.60 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/05/17 | 19 | Summer Oaks Limited Partnership | Interest Dividend<br>Dividend on Summer Oaks Limited Partnership<br>interest received in R.B. Cone settlement. | 1223-000 | 6,850.12 | | 629,828.72 |
| 01/06/17 | 003406 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Trustee Interim Compensation<br>Order Allowing Interim Compensation - Document<br>#435 - Filed 12/8/16. | 2100-000 | | 20,000.00 | 609,828.72 |
| 01/11/17 | 003407 | Ron West<br>90334 Lakeview Drive<br>Eugene, OR  97402 | GTP - Management - 12/16<br>Contract work for Cone  Investment<br>11 hours X $40/hour<br>† | 2690-000 | | 440.00 | 609,388.72 |
| 01/11/17 | 003408 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene, OR  97402 | GTP - Landscape Maintenance -12/16<br>#51414 | 2690-000 | | 200.00 | 609,188.72 |
| 01/11/17 | 003409 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utility - Dec 2016<br>Acct # 414663-75207 - $23.06<br>Acct # 414663-75152 - $81.77<br>Acct #414663-75288 - $29.84<br>Acct # 414663-75295 - $25.97 | 2690-000 | | 160.64 | 609,028.08 |
| 01/18/17 | 4 | DATALOGIC USA, INC.<br>959 TERRY STREET<br>EUGENE, OR 97402-9150 | Reimbursement of HOA fees | 1130-000 | 401.29 | | 609,429.37 |
| 01/20/17 | 4 | SHOEI ELECTRONIC MATERIALS INC.<br>1110 NE CIRCLE BLVD<br>CORVALLIS, OR, 97330 | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 2nd & 3rd Quarters of 2016.<br>Owner Association (OA) member reimbursements | 1130-000 | 1,227.29 | | 610,656.66 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | | | | |
| 01/25/17 | 003410 | LIVING CONCEPTS LANDSCAPE SERVICES, INC.<br>PO BOX 2308<br>EUGENE, OR 97402 | GTP: Storm Damage Clean UP<br>#51464 | 2690-000 | | 1,520.00 | 609,136.66 |
| 01/25/17 | 003411 | LIBERTY MUTUAL INSURANCE<br>PO BOX 85834<br>SAN DIEGO, CA 92186-5834 | GTP Insurance 2017, #1<br>Account No. 601835130<br>Installment Payment | 2690-000 | | 27.00 | 609,109.66 |
| 01/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 784.70 | 608,324.96 |
| 01/26/17 | 19 | Summer Oaks Limited Partnership | Dividend Distribution<br>Dividend on RB Cone interest in Summer Oaks Limited Partnership interest in Edwin Cone Family Trust. | 1223-000 | 2,184.05 | | 610,509.01 |
| 02/07/17 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 612,298.72 |
| 02/13/17 | 003412 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance -1/17<br>#51470 | 2690-000 | | 200.00 | 612,098.72 |
| 02/13/17 | 003413 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utility - Dec 2016<br>Acct # 414663-75207 - $23.06<br>Acct # 414663-75152 - $81.77 | 2690-000 | | 160.25 | 611,938.47 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Acct #414663-75288 - $29.84 Acct # 414663-75295 - $25.58 | | | | |
| 02/13/17 | 003414 | Ron West 90334 Lakeview Drive Eugene, OR 97402 | GTP - Management - 1/17 Contract work for Cone Investment 12 hours X $40/hour ‡ | 2690-000 | | 480.00 | 611,458.47 |
| 02/21/17 | 003415 | TIM McNARY 305 North 10th Street Cottage Groce, OR 97424 | Accounting Services Contract accounting services for: December 2016 - 14 hours @ $40/hour = $560 January 2017 - 8 hours @ $40/hour = $320 | 2690-000 | | 880.00 | 610,578.47 |
| 02/22/17 | 4 | Anheuser-Busch | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2nd & 3rd Quarters of 2016. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | 1130-000 | 3,930.89 | | 614,509.36 |
| 02/24/17 | 4 | Harvest House | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 4th Quarter of 2016. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA | 1130-000 | 239.38 | | 614,748.74 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | property owners | | | | |
| 02/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 523.59 | 614,225.15 |
| 03/01/17 | 4 | First Church of the Nazarene of Eugene Oregon | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 4th Quarter of 2016. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | 1130-000 | 299.65 | | 614,524.80 |
| 03/02/17 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 616,314.51 |
| 03/03/17 | 4 | First American Title Co. of Oregon 405 NW 5th Street, Ste A Corvallis,  OR  97330 | Reimbursement of HOA fees Owner's Association expense reimbursement per sale of Greenhill Technology Lot 6. | 1130-000 | 251.78 | | 616,566.29 |
| 03/07/17 | 4 | Shoei Electronic Materials, Inc. | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 4th Quarter of 2016. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | 1130-000 | 141.78 | | 616,708.07 |
| 03/14/17 | 003416 | EWEB | GTP - Utilities - Feb. 2017 | 2690-000 | | 166.24 | 616,541.83 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 8990 Vancouver, WA 98668-8990 | Acct # 414663-75207 - $23.06 Acct # 414663-75152 - $85.94 Acct #414663-75288 - $31.36 Acct # 414663-75295 - $25.68 | | | | |
| 03/14/17 | 003417 | RON WEST 90334 Lakeview Drive Eugene, OR 97402 | GTP - Management - Feb 2017 6 hours @ $40/hour = $240 | 2690-000 | | 240.00 | 616,301.83 |
| 03/14/17 | 003418 | Living Concepts Landscape Service, Inc PO Box 2308 Eugene, OR 97402. | GTP - Landscape Maintenance - Feb. Invoice #51508 | 2690-000 | | 200.00 | 616,101.83 |
| 03/15/17 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 4th Quarter of 2016. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | 1130-000 | 252.74 | | 616,354.57 |
| 03/20/17 | 4 | VersaLogic | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 4th Quarter of 2016. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA | 1130-000 | 235.96 | | 616,590.53 |

Case No:    11-63279 -TMR

Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018

For Period Ending:  11/07/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:  2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br><br>Paid To / Received From | 4<br><br>Description Of Transaction | Uniform<br>Trans. Code | 5<br><br>Deposits ($) | 6<br><br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | property owners | | | | |
| 03/20/17 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 4th Quarter of 2016.<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses.  Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners | 1130-000 | 74.31 | | 616,664.84 |
| 03/20/17 | 003419 | LIBERTY MUTUAL INSURANCE<br>PO BOX 85834<br>SAN DIEGO,  CA  92186-5834 | Greenhill Technology Insurance<br>Account # 601835130 | 2690-000 | | 539.00 | 616,125.84 |
| 03/23/17 | 4 | Custom Craftworks | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 4th Quarter of 2016.<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses.  Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners | 1130-000 | 103.77 | | 616,229.61 |
| 03/24/17 | 003420 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Pro-Rata Bond Premium<br>4/4/17 to 4/4/18 | 2300-000 | | 177.58 | 616,052.03 |
| 03/27/17 | 4 | DataLogic | Reimbursement of HOA fees | 1130-000 | 279.11 | | 616,331.14 |

Case No: 11-63279 -TMR  
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018  
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE  
Bank Name: Union Bank  
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00  
Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | Greenhill Technology Park Owner's Association dues for 4th Quarter of 2016.<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | | | | |
| 03/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 469.62 | 615,861.52 |
| 04/11/17 | 003421 | THOMAS A. HUNTSBERGER ATTORNEY AT LAW 870 W. CENTENNIAL BLVD SPRINGFIELD, OR 97477 | Reimburse forTrustee Expenses<br>$100 - Oregon Corporation Division for Annual Business Registration.<br>$150 - Oregon Department of Revenue for 2016 partnership income tax.<br>Per Order on Motion and Notice to Incur Expenses - Document #444 - Filed 3/20/17. | 2690-000 | | 250.00 | 615,611.52 |
| 04/12/17 | 003422 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP - Utilities - March 2017<br>Acct # 414663-75295 - $25.58<br>Acct # 414663-75288 - $31.16<br>Acct # 414663-75207 - $23.06<br>Acct # 414663-75152 - $85.94 | 2690-000 | | 165.74 | 615,445.78 |
| 04/12/17 | 003423 | RON WEST 90334 Lakeview Drive Eugene, OR 97402 | GTP - Management - March 2017<br>6 hours @ $40/hour = $240. | 2690-000 | | 240.00 | 615,205.78 |
| 04/12/17 | 003424 | LIVING CONCEPTS LANDSCAPE SERVICES PO Box 2308 | GTP - Landscape Maintenance - March 2017 | 2690-000 | | 1,960.00 | 613,245.78 |

Case No:       11-63279 -TMR

Case Name:     CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:   93-0334018

For Period Ending:  11/07/19

Trustee Name:         THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:            Union Bank

Account Number / CD #:   2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):   $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Eugene, OR 97402 | Invoice # 51572 - $360<br>Invoice # 51551 - $1,400<br>Invoice # 51552 - $200 | | | | |
| 04/18/17 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 615,035.49 |
| 04/25/17 | 003425 | American Hallmark Insurance Co. of Texas<br>777 Main Street<br>Suite 1000<br>Fort Worth, TX 76102 | GTP Commercial Package Insurance<br>Policy #44CL469436<br>Greenhill Owners Association<br>Per Motion and Notice of Intent to Incur Expenses -<br>Document #446 - Filed 3/31/17. | 2690-000 | | 2,794.00 | 612,241.49 |
| 04/25/17 | 003426 | American Hallmark Insurance Co. of Texas<br>777 Main Street<br>Suite 1000<br>Fort Worth, TX 76102 | GTP Commercial Umbrella Insurance<br>Policy #44CU469437<br>Greenhill Owners Association<br>Per Motion and Notice of Intent to Incur Expenses -<br>Document #446 - Filed 3/31/17. | 2690-000 | | 773.00 | 611,468.49 |
| 04/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 523.42 | 610,945.07 |
| 05/04/17 | 003427 | Oregon Department of State Lands<br>775 Summer Street NE<br>Suite 100<br>Salem, OR 97301 | GTP Renewal of DSL Wetland Fill Per<br>Account ID: APP0037500<br>Greenhill Technolocy Park - Lot 15<br>Per Notice of Intent to Incur Expenses - Document<br>#448 - Filed 4/12/17. | 2690-000 | | 742.00 | 610,203.07 |
| 05/04/17 | 003428 | Oregon Department of State Lands<br>775 Summer Street NE<br>Suite 100<br>Salem, OR 97301 | GTP Renewal of DSL Wetland Fill Per<br>Account ID: APP0037616<br>Greenhill Technology Park - Lot 13<br>Per Notice of Intent to Incur Expenses - Document<br>#448 - Filed 4/12/17. | 2690-000 | | 742.00 | 609,461.07 |

Case No:     11-63279 -TMR

Case Name:     CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:    93-0334018

For Period Ending:  11/07/19

Trustee Name:     THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:     Union Bank

Account Number / CD #:    2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/08/17 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 611,250.78 |
| 05/11/17 | 003429 | Ron West<br>90334 Lakeview Drive<br>Eugene, OR 97402 | GTP - Management - April 2017<br>8 hours @ $40/hr = $320 | 2690-000 | | 320.00 | 610,930.78 |
| 05/11/17 | 003430 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utilities - April 2017<br>Account #414663-75152 - $85.94<br>Account #414663-75207 - $23.06<br>Account #414663-75288 - 31.36<br>Account #414663-75295 - $25.37 | 2690-000 | | 165.73 | 610,765.05 |
| 05/11/17 | 003431 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - 1<br>April 2017<br>Invoice #51653 - $285.<br>Invoice #51610 - $1,400<br>Invoice #51611 - $200 | 2690-000 | | 1,885.00 | 608,880.05 |
| 05/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 505.40 | 608,374.65 |
| 06/06/17 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 610,164.36 |
| 06/12/17 | 003432 | Living Concepts Landscape Services, Inc.<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance<br>May 2017:<br>Invoice #51663 - $1,400<br>Invoice #51664 - $200 | 2690-000 | | 1,600.00 | 608,564.36 |
| 06/12/17 | 003433 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utilities<br>Acct # 414663-75152 - $85.94<br>Acct # 414663-75207 - $23.06 | 2690-000 | | 165.73 | 608,398.63 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Acct #414663-75288 - $31.36 Acct #414663-75295 - $25.37 | | | | |
| 06/12/17 | 003434 | Ron West 90334 Lakeview Drive Eugene, OR 97402 | GTP - Maintenance - May 2017 5 hours @ $40/hr = $200 | 2690-000 | | 200.00 | 608,198.63 |
| 06/13/17 | 003435 | Erin E Cone-Mower 90867 Knox Rd Eugene OR 97408 | Claim #000015, Payment 18.0% See Document for additional information. Per Notice of Intent to Make Interim Distribution - Document #452 - Filed 5/22/17. | 7100-000 | | 41,114.16 | 567,084.47 |
| 06/26/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 517.84 | 566,566.63 |
| 07/10/17 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 568,356.34 |
| 07/11/17 | 003436 | Ron West 90334 Lakeview Drive Eugene, OR 97402 | GTP - Maintenance - June 2017 | 2690-000 | | 1,080.00 | 567,276.34 |
| 07/11/17 | 003437 | EWEB PO Box 8990 Vancouver, WA 98668-8990 | GTP - Utilities - June 2017 Account #414663-75152 - $85.94 Account #414663-75207 - $23.06 Account #414663-75288 - $31.36 Account #414663-75295 - $25.78 | 2690-000 | | 166.14 | 567,110.20 |
| 07/11/17 | 003438 | Living Concepts Landscape Services PO Box 2308 Eugene, OR 97402 | GTP - Landscape Maintenance - June Invoice #51736 - $1,430 Invoice #51737 - $215 | 2690-000 | | 1,645.00 | 565,465.20 |
| 07/19/17 | 003439 | Delta Construction Company | Renewal - City of Eugene Bond | 2690-000 | | 1,119.00 | 564,346.20 |

Case 11-63279-tmr7   Doc 557   Filed 11/14/19

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 999 Division Ave.<br>Eugene, OR 97404 | Owens Loop Improvement - Greenhill Technology Park<br>Per Notice of Intent to Incur Expenses - Document #456 - Filed 6/21/17. | | | | |
| 07/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 500.26 | 563,845.94 |
| 08/04/17 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 565,635.65 |
| 08/09/17 | 003440 | RON WEST<br>90334 Lakeview Drive<br>Eugene, OR 97402 | GTP - Maintenance - July 2017<br>10 hours @ $40/hour = $400<br>Clean up and haul away garbage - $150 | 2690-000 | | 550.00 | 565,085.65 |
| 08/09/17 | 003441 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utilities - July 2017<br>Invoice 414663-75152 - $1,254.37<br>Invoice 414663-75207 - $23.06<br>Invoice 414663-75288 - $31.36<br>Invoice 414663-75295 - $25.47 | 2690-000 | | 1,334.26 | 563,751.39 |
| 08/09/17 | 003442 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - July<br>Invoice 51819 - $90<br>Invoice 51837 - $185<br>Invoice 51796 - $1,430<br>Invoice 51797 - $215 | 2690-000 | | 1,920.00 | 561,831.39 |
| 08/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 515.42 | 561,315.97 |
| 09/11/17 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 563,105.68 |
| 09/11/17 | 003443 | RON WEST<br>90334 Lakeview Drive | GTP - Maintenance - August 2017<br>6 hours @ $40/hour = $240 | 2690-000 | | 240.00 | 562,865.68 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |

| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene,  OR  97402 | | | | | |
| 09/11/17 | 003444 | EWEB<br>PO Box 8990<br>Vancouver, WA  98668-8990 | GTP - Utilities - August 2017<br>Invoice 414663-75152 - $4,124.94<br>Invoice 414663-75207 - $23.06<br>Invoice 414663-75288 - $161.19<br>Invoice 414663-75295 - $25.58 | 2690-000 | | 4,334.77 | 558,530.91 |
| 09/11/17 | 003445 | LIVING CONCEPTS LANDSCAPE SERVICES, INC.<br>PO Box 2308<br>Eugene,  OR  97402 | GTP - Landscape Maintenance - Aug<br>Invoice 51898 - $1,000<br>Invoice 51870 - $1,430<br>Invoice 51871 - $215 | 2690-000 | | 2,645.00 | 555,885.91 |
| 09/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 502.93 | 555,382.98 |
| 10/04/17 | 003446 | TIM McNARY<br>305 North 10th Street<br>Cottage Grove,  OR  97424 | Accounting Services<br>Contract accounting services for:<br>January 1 to Septembe 30, 2017 - 64 hours @ $40/hour = $2,560<br>Expenses:  Domain Registration - $44.90 & Internet Fees - $80 = $124.90 | 2690-000 | | 2,684.90 | 552,698.08 |
| 10/04/17 | 003447 | RON WEST<br>90334 Lakeview Drive<br>Eugene,  OR  97402 | GTP - Maintenance - September 2017<br>7 hours @ $40/hour = $280 | 2690-000 | | 280.00 | 552,418.08 |
| 10/04/17 | 003448 | LIVING CONCEPTS LANDSCAPE SERVICES, INC.<br>PO Box 2308<br>Eugene,  OR  97402 | GTP - Landscape Maintenance - Sept<br>Invoice #51979 - $55   -  Invoice #51980 - $35<br>Invoice #51943 - $1,430   -  Invoice #51944 - $215 | 2690-000 | | 1,735.00 | 550,683.08 |
| | | | | | | | |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/05/17 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 552,472.79 |
| 10/05/17 | 003449 | RICHARD M. SATRE<br>Schirmer Satre Group<br>375 West 4th Avenue - Suite 201<br>Eugene, OR 97401 | GTP - Design Services<br>Per Motion and Notice of Intent to Incur Expenses -<br>Document #465 - Filed 9/11/17. | 2690-000 | | 332.31 | 552,140.48 |
| 10/09/17 | 003450 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utilities - September 2017<br>Account 414663-75152 - $3,161.35<br>Account 414663-75295 - $25.37<br>Account 414663-75288 - $216.00<br>Account 414663-75207 - $23.17 | 2690-000 | | 3,425.89 | 548,714.59 |
| 10/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 458.89 | 548,255.70 |
| 11/06/17 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 550,045.41 |
| 11/09/17 | 003451 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utilities - October 2017<br>Account 414663-75152 - $85.94<br>Account 414663-75295 - $25.37<br>Account 414663-75288 - $80.41<br>Account 414663-75207 - $23.06 | 2690-000 | | 214.78 | 549,830.63 |
| 11/09/17 | 003452 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - Oct.<br>Invoice #52038 - $90<br>Invoice #52009 - $1,430<br>Invoice #52010 - $215 | 2690-000 | | 1,735.00 | 548,095.63 |
| 11/09/17 | 003453 | Ron West<br>90334 Lakeview Drive<br>Eugene, OR 97402 | GTP - Maintenance - Oct 2017<br>8 hours @ $40/hour = $320 | 2690-000 | | 320.00 | 547,775.63 |

| Case No: | 11-63279 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | | |
| For Period Ending: | 11/07/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/21/17 | 003454 | JONES & ROTH, CPA<br>PO BOX 10086<br>EUGENE, OR 97440 | Fees - $6,925 & Expenses - $375<br>Accountant to Trustee Fees & Expenses (Other Firm)<br>Preparation of 201 Federal & Oregon Partnership income tax returns and corporate income tax returns - Period ending 2016.<br>Per Order for Compensation of Accountant - Document #475 - Filed 11/20/17.<br>    Fees        6,925.00<br>    Expenses    375.00 | <br><br><br><br><br><br><br>3410-000<br>3420-000 | | 7,300.00 | 540,475.63 |
| 11/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 468.43 | 540,007.20 |
| 12/11/17 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 541,796.91 |
| 12/12/17 | 003455 | Terra Science, Inc.<br>Post Office Box 2100<br>Portland, OR 97208-2100 | GTP Wetlands Mitigation Consulting<br>Invoice No: 140509-07<br>Project No: TSI-2000-1204<br>Per Motion and Notice of Intent to Incur Expenses - Document #457 - Filed 6/23/17. | 2690-000 | | 1,200.00 | 540,596.91 |
| 12/12/17 | 003456 | RON WEST<br>90334 Lakeview Drive<br>Eugene, OR 97402 | GTP - Maintenance - November 2017<br>7 hours @ $40/hour = $280 | 2690-000 | | 280.00 | 540,316.91 |
| 12/12/17 | 003457 | EWEB<br>PO Box 8990<br>Vancouver, WA 98668-8990 | GTP - Utilities - November 2017<br>Account 414663-75152 - $85.94<br>Account 414663-75295 - $25.37<br>Account 414663-75288 - $31.36<br>Account 414663-75207 - $23.06 | 2690-000 | | 165.73 | 540,151.18 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432  UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/12/17 | 003458 | LIVING CONCEPTS LANDSCAPING SERVICES<br>PO Box 2308<br>Eugene, OR 97402-0073 | GTP - Landscape Maintenance - Nov<br>Invoice #52081 | 2690-000 | | 215.00 | 539,936.18 |
| 12/12/17 | 003459 | CORPORATION DIVISION<br>255 Capitol Street NE<br>Suite 151<br>Salem, OR 97310-1327 | 2017 Annual Report<br>Cone Investment Limited Partnership<br>Registry Number: 32485286<br>Type: Domestic Limited Partnership<br>Per Motion and Notice to Incur Expenses -<br>Document #474 - Filed 11/20/17. | 2690-000 | | 100.00 | 539,836.18 |
| 12/26/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 450.04 | 539,386.14 |
| 01/05/18 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 541,175.85 |
| 01/05/18 | 003460 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR 97477 | Reimburse for 2016 Income taxes<br>paid to Oregon Department of Revenue.<br>Per Order on Motion and Notice to Incur Expenses -<br>Document #469 - Filed 10/31/17. | 2690-000 | | 322.00 | 540,853.85 |
| 01/11/18 | 003461 | RON WEST<br>90334 Lakeview Drive<br>Eugene, OR 97402 | GTP - Maintenance - December<br>5 hours @ $40/hr = $200 | 2690-000 | | 200.00 | 540,653.85 |
| 01/11/18 | 003462 | EWEB<br>PO Box 35192<br>Seattle, WA 98124-5192 | GTP - Utilities - December 2017<br>Account 414663-75152 - $90.94<br>Account 414663-75295 - $25.26<br>Account 414663-75288 - $36.36<br>Account 414663-75207 - $23.06 | 2690-000 | | 175.62 | 540,478.23 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/18 | 003463 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - Dec<br>Invoice #52190 | 2690-000 | | 215.00 | 540,263.23 |
| 01/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 459.18 | 539,804.05 |
| 02/07/18 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 541,593.76 |
| 02/07/18 | 003464 | Ron West<br>90334 Lakeview Drive<br>Eugene, OR 97402 | GTP - Maintenance - January 2018<br>5 hours @ $40/hour = $200 | 2690-000 | | 200.00 | 541,393.76 |
| 02/07/18 | 003465 | EWEB<br>PO Box 35192<br>Seattle, WA 98124-5192 | GTP - Utilities - December 2018<br>Acct #414663-75295 | 2690-000 | | 0.21 | 541,393.55 |
| 02/07/18 | 003466 | Living Concepts Landscape Services<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance -  Jan<br>Invoice #52242 - $45<br>Invoice #52212 - $215 | 2690-000 | | 260.00 | 541,133.55 |
| 02/07/18 | 003467 | Terra Science<br>PO Box 2100<br>Portland, OR 97208-2100 | GTP - Wetland Mitigation Consulting<br>Invoice No. 140509-07<br>Per Motion and Notice to Incur Expenses -<br>Document #471 - Filed 11/7/17. | 2690-000 | | 1,200.00 | 539,933.55 |
| 02/13/18 | 003468 | Oregon Department of State Lands<br>775 Summer Street NE<br>Suite 100<br>Salem, OR 97301 | Renewal of Wetland Fill Permit<br>Greenhill Technology Park Lot #13<br><br>Account ID:  APP0037616 - Invoice #19208<br>Per Motion & Order to Incur Expenses - Document<br>#480 - Filed 1/18/18. | 2690-000 | | 774.00 | 539,159.55 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 02/13/18 | 003469 | Oregon Department of State Lands<br>775 Summer Street NE<br>Suite 100<br>Salem, OR 97301 | Renewal of Wetland Fill Permit<br>Greenhill Technology Park Lot #15<br><br>Account ID: APP0037500 - Invoice # 19209<br>Per Motion & Order to Incur Expenses - Document<br>#480 - Filed 1/18/18. | 2690-000 | | 774.00 | 538,385.55 |
| 02/26/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 458.81 | 537,926.74 |
| 03/07/18 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 539,716.45 |
| 03/13/18 | 003470 | RON WEST<br>90334 Lakeview Drive<br>Eugene, OR 97402 | GTP - Maintenance - February 2017<br>6 hours @ $40/hour = $240. | 2690-000 | | 240.00 | 539,476.45 |
| 03/13/18 | 003471 | EWEB<br>PO Box 35192<br>Seattle, WA 98124-5192 | GTP - Utilities - February 2018<br>Account 414663-75152 - $75.94<br>Account 414663-75295 - $25.16<br>Account 414663-75288 - $21.36<br>Account 414663-75207 - $23.06 | 2690-000 | | 145.52 | 539,330.93 |
| 03/13/18 | 003472 | LIVING CONCEPTS LANDSCAPE SERVICES<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - Feb<br>Invoice #52311 = $360<br>Invoice #52280 = $215 | 2690-000 | | 575.00 | 538,755.93 |
| 03/14/18 | 003473 | Liberty Mutual Insurance<br>P.O. Box 85834<br>San Diego, CA 92186-5834 | Greenhill Technology Park<br>BAO 57030643 - Business Auto - $250<br>BLO57030643 - Terrorism Risk Insurance - $250<br>Service Charge/Fees - $7<br>Per Motion & Notice to Incur Expenses - Document | 2690-000 | | 507.00 | 538,248.93 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | #485 - Filed 2/20/18. | | | | |
| 03/23/18 | 003474 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR 97477 | Pro-Rata Bond Premium 4/4/18 to 4/4/19 | 2300-000 | | 171.59 | 538,077.34 |
| 03/26/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 414.44 | 537,662.90 |
| 03/29/18 | | Cascade Escrow 811 Willamette St. Eugene, OR 97401 | Proceeds from sale of real estate | | 270,260.61 | | 807,923.51 |
| | 4 | CASCADE ESCROW | Memo Amount: 360,459.00 Proceeds from sale of real estate | 1110-000 | | | |
| | | LANE CO PROPERTY TAX - PRORATED | Memo Amount: 669.94 Acct #1596350 - 3/28/18 to 7/1/18 | 1290-000 | | | |
| | | LANE CO PROPERTY TAX - PRORATED | Memo Amount: 3,077.02 Acct #1580594 - 3/28/18 to 7/1/18 | 1290-000 | | | |
| | | CAMPBELL COMMERCIAL REAL ESTATE | Memo Amount: ( 10,813.77 ) Real Estate Brokerage Fee | 3510-000 | | | |
| | | C.W. WALKER & ASSOCIATES | Memo Amount: ( 10,813.77 ) Real Estate Brokerage Fee | 3510-000 | | | |
| | | CASCADE ESCROW | Memo Amount: ( 526.50 ) Escrow Closing Fee - 50% | 2500-000 | | | |
| | | CASCADE TITLE CO. | Memo Amount: ( 1,072.00 ) Title Insurance - Owner | 2500-000 | | | |
| | | CASCADE TITLE CO. | Memo Amount: ( 17.50 ) Inspect Fee/Gov Lien - 50% | 2500-000 | | | |
| | | ENVIRONMENTAL SCIENCE ASSOCIATES, I | Memo Amount: ( 2,250.00 ) Environmental Investigation Service | 2500-000 | | | |
| | | LANE COUNTY TAX COLLECTOR | Memo Amount: ( 12,240.90 ) Property Taxs Due to 4/2/18 | 2820-000 | | | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LANE COUNTY TAX COLLECTOR | Memo Amount: ( 56,210.91 ) Property Taxes Due to 4/2/18 | 2820-000 | | | |
| 03/29/18 | 4 | Willamette Valley Company P.O. Box 2280 Eugene, OR 97402 | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2017 Calendar Year. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | 1130-000 | 1,161.87 | | 809,085.38 |
| 04/03/18 | 4 | Craig J. Koch | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2017 Calendar Year. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | 1130-000 | 1,253.89 | | 810,339.27 |
| 04/03/18 | 4 | Harvest House | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2017 Calendar Year. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA | 1130-000 | 1,362.41 | | 811,701.68 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

| Case No: | 11-63279 -TMR | | Trustee Name: | | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | | Bank Name: | | Union Bank |
| | | | Account Number / CD #: | | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | | | |
| For Period Ending: | 11/07/19 | | Blanket Bond (per case limit): | | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | property owners | | | | |
| 04/03/18 | 4 | Custom Craftworks | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2017 Calendar Year. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | 1130-000 | 1,094.21 | | 812,795.89 |
| 04/05/18 | 3 | Cascade Escrow 811 Willamette St. Eugene OR 97401 | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 814,585.60 |
| 04/06/18 | 4 | First Church of the Nazarene 727  W. Broadway Eugene, OR 97402-5217 | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2017 Calendar Year. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses.  Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | 1130-000 | 3,159.00 | | 817,744.60 |
| 04/16/18 | 4 | DataLogic USA, Inc. 959 Terry Street Eugene, OR 97402-9150 | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2017 Calendar Year. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance | 1130-000 | 2,943.19 | | 820,687.79 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | | | | |
| 04/16/18 | 4 | VersaLogic<br>12100 SW Tualatin Rd.,<br>Tualatin, OR 97062 | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association dues for 2017 Calendar Year.<br>Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | 1130-000 | 2,488.16 | | 823,175.95 |
| 04/17/18 | 003475 | JONES & ROTH, CPA<br>PO BOX 10086<br>EUGENE, OR 97440 | Accountant to Trustee - Fees<br>Cone Investment 2017  federal and state partnership income tax returns..<br>Coman, Inc. 2017  federal and state corporate income tax returns<br>Per Order for Compensation of Accountant - Document #501 - Filed 4/9/18. | 3410-000 | | 3,350.00 | 819,825.95 |
| 04/17/18 | 003476 | JONES & ROTH, CPA<br>PO BOX 10086<br>EUGENE, OR 97440 | Accountant to Trustee - Expenses<br>Cone Investment 2017  federal and state partnership income tax returns..<br>Coman, Inc. 2017  federal and state corporate income tax returns<br>Per Order for Compensation of Accountant - Document #501 - Filed 4/9/18. | 3420-000 | | 250.00 | 819,575.95 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1<br>Transaction Date | 2<br>Check or Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/17/18 | 003477 | RON WEST<br>90334 Lakeview Drive<br>Eugene, OR 97402 | GTP - Maintenance March 2018<br>7 hours @ $40/hour = $280 | 2690-000 | | 280.00 | 819,295.95 |
| 04/17/18 | 003478 | LIVING CONCEPTS LANDSCAPE SERVICES<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - March<br>Invoice #52381 - $360; Invoice #52359 - $1430;<br>Invoice #52360 - $215. | 2690-000 | | 2,005.00 | 817,290.95 |
| 04/17/18 | 003479 | EWEB<br>PO Box 35192<br>Seattle, WA 98124-5192 | GTP - Utilities - March 2017<br>Account 414663-75152 - $85.94<br>Account 414663-75295 - $25.16<br>Account 414663-75288 - $31.36<br>Account 414663-75207 - $23.06 | 2690-000 | | 165.52 | 817,125.43 |
| 04/18/18 | 003480 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR 97477 | Reimbursement of Funds Advanced<br>by Trustee to pay 2017 Oregon income tax.<br>Per Order on Motion and Notice of Intent to Incur<br>Expenses - Document #490 - Filed 3/19/18. | 2820-000 | | 150.00 | 816,975.43 |
| 04/20/18 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 2017 Calendar Year.<br>Owner Association (OA) member reimbursements<br>for Greenhill Technology Park (GTP) maintenance<br>expenses. Trustee, as controlling property owner,<br>pays maintenance expenses for the entire OA and<br>receives pro-rata reimbursements from other OA<br>property owners | 1130-000 | 783.64 | | 817,759.07 |
| 04/24/18 | 003481 | Lane Co Dept of Assessment & Taxation<br>125 E. 8th Avenue | 2014/2015 Real Property Taxes<br>Acct # 173517 - $35,720.12 | 2820-000 | | 81,000.15 | 736,758.92 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |

| Taxpayer ID No: | 93-0334018 | | |
|---|---|---|---|
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Eugene, OR 97401 | Acct # 1799384 - $13,044.97<br>Acct #1799400 - $12,604.14<br>Acct # 1799392 - $19,630.92<br>Per Order on Motion & Notice to Incur Expenses -<br>Document #489 - Filed 3/19/18. | | | | |
| 04/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 472.21 | 736,286.71 |
| 04/27/18 | 003482 | Oregon Department of Revenue<br>PO Box 1470<br>Salem, OR 97309-0470 | COMAN, INC - 2017 Corporation Tax<br>FEIN: 93-1100855<br>Per Motion & Notice of Intent to Incur Expenses -<br>Document #499 - Filed 4/5/18. | 2690-000 | | 150.00 | 736,136.71 |
| 05/02/18 | 003483 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 W. CENTENNIAL BLVD<br>SPRINGFIELD, OR 97477 | Trustee Interim Compensation<br>Per Order Allowing Interim Compensation and<br>Interim Distribution -<br>Document #512 - Filed 5/1/18. See Also Notice of<br>Intent to Compensate - Document #498 - Filed<br>4/3/18. | 2100-000 | | 25,000.00 | 711,136.71 |
| 05/02/18 | 003484 | Cone, Hannah E<br>775 Pine View Ct<br>Eugene OR 97405 | Claim 000001 - Payment 10.0%<br>Per Order Allowing Interim Compensation and<br>Interim Distribution -<br>Document #512 - Filed 5/1/18. See Also Notice of<br>Intent to Compensate - Document #498 - Filed<br>4/3/18. | 7100-000 | | 3,011.49 | 708,125.22 |
| 05/02/18 | 003485 | Cone, Gregory Pl, Trustee of the<br>Abigail K. Cone Grandchild Trust<br>775 Pine View Ct<br>Eugene OR 97405 | Claim 000002 - Payment 10.0%<br>Per Order Allowing Interim Compensation and<br>Interim Distribution -<br>Document #512 - Filed 5/1/18. See Also Notice of | 7100-000 | | 5,304.30 | 702,820.92 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Intent to Compensate - Document #498 - Filed 4/3/18. | | | | |
| 05/02/18 | 003486 | Cone, Gregory P., Trustee of the Phoebe R. Cone Grandchild Trust 775 Pine View Ct Eugene OR 97405 | Claim 000003 - Payment 10.0% Per Order Allowing Interim Compensation and Interim Distribution - Document #512 - Filed 5/1/18. See Also Notice of Intent to Compensate - Document #498 - Filed 4/3/18. | 7100-000 | | 9,551.11 | 693,269.81 |
| 05/02/18 | 003487 | Cone, Gregory P., Trustee of the Hannah E. Cone Grandchild Trust 775 Pine View Ct Eugene OR 97405 | Claim 000004 - Payment 10.0% Per Order Allowing Interim Compensation and Interim Distribution - Document #512 - Filed 5/1/18. See Also Notice of Intent to Compensate - Document #498 - Filed 4/3/18. | 7100-000 | | 9,553.78 | 683,716.03 |
| 05/02/18 | 003488 | Cone, Pheobe R 775 Pine View Ct Eugene OR 97405 | Claim 000005 - Payment 10.0% Per Order Allowing Interim Compensation and Interim Distribution - Document #512 - Filed 5/1/18. See Also Notice of Intent to Compensate - Document #498 - Filed 4/3/18. | 7100-000 | | 3,278.29 | 680,437.74 |
| 05/02/18 | 003489 | Summer Oaks Limited Partnership c/o David Wade, Attorney PC 1673 Villard St Eugene, OR 97403 | Claim 000006 - Payment 10.0% Per Order Allowing Interim Compensation and Interim Distribution - Document #512 - Filed 5/1/18. See Also Notice of Intent to Compensate - Document #498 - Filed 4/3/18. | 7100-000 | | 207,278.02 | 473,159.72 |

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 05/02/18 | 003490 | Heather K. Cone Grandchild Trust c/o Barbara J. Sherman, Trustee 10556 SW Tualatin Drive Tigard, OR 97224-4589 | Claim 000008 - Payment 10.0% Per Order Allowing Interim Compensation and Interim Distribution - Document #512 - Filed 5/1/18. | 7100-004 | | 26,315.50 | 446,844.22 |
| * | 05/02/18 | 003491 | Matthew R. Cone Grandchild Trust c/o Barbara J. Sherman, Trustee 10556 SW Tualatin Drive Tigard, OR 97224-4589 | Claim 000009 - Payment 10.0% Per Order Allowing Interim Compensation and Interim Distribution - Document #512 - Filed 5/1/18. | 7100-004 | | 26,199.80 | 420,644.42 |
| | 05/02/18 | 003492 | Innovative Law Group c/o Thayer Alan Attorney at Law POB 1268 Eugene OR 97440 | Claim 000011 - Payment 10.0% Per Order Allowing Interim Compensation and Interim Distribution - Document #512 - Filed 5/1/18. See Also Notice of Intent to Compensate - Document #498 - Filed 4/3/18. | 7100-000 | | 837.25 | 419,807.17 |
| | 05/02/18 | 003493 | Douglas E. Cone c/o Alan G. Seligson PC 142 West 8th Avenue Eugene, OR 97401 | Claim 000012 - Payment 10.0% Per Order Allowing Interim Compensation and Interim Distribution - Document #512 - Filed 5/1/18. See Also Notice of Intent to Compensate - Document #498 - Filed 4/3/18. | 7100-000 | | 23,659.78 | 396,147.39 |
| | 05/02/18 | 003494 | Erin E Cone-Mower 90867 Knox Rd Eugene OR 97408 | Claim 000015 - Payment 10.0% Per Order Allowing Interim Compensation and Interim Distribution - Document #512 - Filed 5/1/18. See Also Notice of Intent to Compensate - Document #498 - Filed 4/3/18. | 7100-000 | | 28,841.20 | 367,306.19 |
| | | | | | | | | |

Case 11-63279-tmr7   Doc 557   Filed 11/14/19

Case No:    11-63279 -TMR

Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:    93-0334018

For Period Ending:    11/07/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/02/18 | 003495 | MARC OWEN 89499 DEMMING RD ELMIRA, OR 97437 | Claim 000024 - Payment 10.0% Per Order Allowing Interim Compensation and Interim Distribution - Document #512 - Filed 5/1/18. See Also Notice of Intent to Compensate - Document #498 - Filed 4/3/18. | 7100-000 | | 1,775.00 | 365,531.19 |
| 05/02/18 | 003496 | Patrick J. Sherman 7130 Ventura Drive Portland, OR 97223-1137 | Claim 000025 - Payment 10.0% Per Order Allowing Interim Compensation and Interim Distribution - Document #512 - Filed 5/1/18. See Also Notice of Intent to Compensate - Document #498 - Filed 4/3/18. | 7100-000 | | 22,541.14 | 342,990.05 |
| 05/03/18 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2017 Calendar Year. Owner Association (OA) member reimbursements for Greenhill Technology Park (GTP) maintenance expenses. Trustee, as controlling property owner, pays maintenance expenses for the entire OA and receives pro-rata reimbursements from other OA property owners | 1130-000 | 2,665.12 | | 345,655.17 |
| 05/07/18 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 347,444.88 |
| 05/08/18 | 003497 | Delta Construction Company 999 Division Avenue Eugene, OR 97404 | GTP - City of Eugene Bond Renewal Job #2800-5 - Owen Loop Improvements Per Order on Motion & Notice to Incur Expenses - Document #505 - Filed 4/16/18. | 2690-000 | | 1,119.00 | 346,325.88 |

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| --- | --- | --- | --- |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/08/18 | 003498 | RON WEST<br>90334 Lakeview Drive<br>Eugene, OR 97402 | GTP - Maintenance April 2018<br>7 hours @ $40/hour = $280 | 2690-000 | | 280.00 | 346,045.88 |
| 05/08/18 | 003499 | LIVING CONCEPTS LANDSCAPE SERVICES<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - April<br>Invoice #52422 - $1,430<br>Invoice #52423 - $215 | 2690-000 | | 1,645.00 | 344,400.88 |
| 05/08/18 | 003500 | EWEB<br>PO Box 35192<br>Seattle, WA 98124-5192 | GTP - Utilities - April 2018<br>Account 414663-75152 - $85.94<br>Account 414663-75295 - $25.16<br>Account 414663-75288 - $31.36<br>Account 414663-75207 - $23.06 | 2690-000 | | 165.52 | 344,235.36 |
| 05/10/18 | 4 | Craig J. Koch | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 1st Quarter of 2018. | 1130-000 | 104.25 | | 344,339.61 |
| 05/10/18 | 4 | Willamette Valley Company | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 1st Quarter of 2018. | 1130-000 | 176.03 | | 344,515.64 |
| 05/10/18 | 19 | Summer Oaks Limited Partnership | Dividend Distribution<br>Dividend on RB Cone interest in Summer Oaks<br>Limited Partnership interest in Edwin Cone Family<br>Trust. | 1223-000 | 4,689.82 | | 349,205.46 |
| 05/17/18 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 1st Quarter of 2018. | 1130-000 | 185.85 | | 349,391.31 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-63279 -TMR |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP |
| Taxpayer ID No: | 93-0334018 |
| For Period Ending: | 11/07/19 |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/17/18 | 4 | Custom Craftworks | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 1st Quarter of 2018. | 1130-000 | 76.21 | | 349,467.52 |
| 05/17/18 | 4 | First Church of the Nazarene of Eugene Oregon | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 1st Quarter of 2018. | 1130-000 | 220.35 | | 349,687.87 |
| 05/24/18 | 4 | VersaLogic | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 1st Quarter of 2018. | 1130-000 | 173.51 | | 349,861.38 |
| 05/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 671.48 | 349,189.90 |
| 05/30/18 | 003501 | American Hallmark Insurance Co. of Texas 777 Main Street Suite 1000 Fort Worth, TX 76102 | Greenhill Technology Park Owners Assn c/o T A Huntsberger - Policy #44CL469436 Per Order on Motion & Notice to Pay Expenses - Document #514 - Filed 5/8/18. | 2690-000 | | 3,777.00 | 345,412.90 |
| 06/04/18 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees | 1130-000 | 54.64 | | 345,467.54 |
| 06/04/18 | 4 | DataLogic USA, Inc. | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 1st Quarter of 2018. | 1130-000 | 205.24 | | 345,672.78 |
| 06/07/18 | 003502 | RON WEST 90334 Lakeview Drive Eugene, OR 97402 | GTP - Maintenance - May 2018 9 hours @ $40/hour = $360 Outside labor (tree, shrub & weed removal) = $600 | 2690-000 | | 960.00 | 344,712.78 |
| 06/07/18 | 003503 | EWEB | GTP - Utilities - May 2018 | 2690-000 | | 165.83 | 344,546.95 |

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 35192<br>Seattle, WA 98124-5192 | Account 414663-75152 - $85.94<br>Account 414663-75295 - $25.47<br>Account 414663-75288 - $31.36<br>Account 414663-75207 - $23.06 | | | | |
| 06/07/18 | 003504 | LIVING CONCEPTS LANDSCAPE SERVICES<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - May<br>Invoice #52483 - $1,430<br>Invoice #52484 - $215<br>Invoice #52543 - $75<br>Invoice #52544 - $55 | 2690-000 | | 1,775.00 | 342,771.95 |
| 06/11/18 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 344,561.66 |
| 06/11/18 | 19 | SUMMER OAKS LIMITED PARTNERSHIP | Other Litigation/Settlements<br>Deposit for purchase of interest in Sommer Oaks Limited Partnership received in settlement from R.B. Cone.  Asset sold for $68,400 per auction held on 6/11/18 pursuant to Amended Notice of Intent to Sell Property at Private Sale. - Document #510 - Filed 4/27/18.<br>See also Trustee's Report of Sale Pursuant to  BR 6004 - Document #519 - Filed 6/12/18. | 1249-000 | 6,000.00 | | 350,561.66 |
| 06/12/18 | 19 | SUMMER OAKS, INC. | Other Litigation/Settlements<br>Final payment for purchase of interest in Sommer Oaks Limited Partnership received in settlement from R.B. Cone.  Asset sold for $68,400 per auction held on 6/11/18 pursuant to Amended Notice of Intent to Sell Property at Private Sale. - Document #510 - Filed 4/27/18.<br>See also Trustee's Report of Sale Pursuant to  BR | 1249-000 | 62,400.00 | | 412,961.66 |

Case 11-63279-tmr7   Doc 557   Filed 11/14/19

Case No:      11-63279 -TMR

Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:  93-0334018

For Period Ending: 11/07/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:      Union Bank

Account Number / CD #:  2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit):  $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 6004 - Document # | | | | |
| 06/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 390.93 | 412,570.73 |
| 07/02/18 | 3 | Cascade Escrow | Proceeds from sale of real estate | 1110-000 | 1,789.71 | | 414,360.44 |
| 07/10/18 | 003505 | RON WEST 90334 Lakeview Drive Eugene, OR 97402 | GTP - Maintenance - June 2018 8 hours @ $40//hour. | 2690-000 | | 320.00 | 414,040.44 |
| 07/10/18 | 003506 | EWEB PO Box 35192 Seattle, WA 98124-5192 | GTP - Utilities - June 2018 Account 414663-75152 - $1624.92 Account 414663-75295 - $25.26 Account 414663-75288 - $119.06 Account 414663-75207 - $23.06 | 2690-000 | | 1,792.30 | 412,248.14 |
| 07/10/18 | 003507 | LIVING CONCEPTS LANDSCAPE SERVICES PO Box 2308 Eugene, OR 97402 | GTP - Landscape Maintenance - June Invoice 52581 - $300 Invoice 52634 - $750 Invoice 52554 - $1430 Invoice 52555 - $215 | 2690-000 | | 2,695.00 | 409,553.14 |
| 07/16/18 | 3 | Cascade Escrow | Proceeds from sale of real estate FINAL PAYMENT. | 1110-000 | 208,274.05 | | 617,827.19 |
| * 07/23/18 | 003490 | Heather K. Cone Grandchild Trust c/o Barbara J. Sherman, Trustee 10556 SW Tualatin Drive Tigard, OR 97224-4589 | Stop Payment Reversal SA | 7100-004 | | -26,315.50 | 644,142.69 |
| * 07/23/18 | 003491 | Matthew R. Cone Grandchild Trust | Stop Payment Reversal | 7100-004 | | -26,199.80 | 670,342.49 |

LFORM2T4

**UST Form 101-7-TDR (10/1/2010)** *(Page: 167)*

Ver: 22.02b

Case No:    11-63279 -TMR

Case Name:    CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No:    93-0334018

For Period Ending: 11/07/19

Trustee Name:    THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name:    Union Bank

Account Number / CD #:    2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit):    $ 59,128,572.00

Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Trans. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | c/o Barbara J. Sherman, Trustee 10556 SW Tualatin Drive Tigard, OR 97224-4589 | SA | | | | |
| 07/23/18 | 003508 | Heather K. Cone Grandchild Trust c/o Barbara J. Sherman, Trustee 15710 SW Greens Way Tigard, OR 97224 | Claim #000008 - Payment 10.0% Per Order Allowing Interim Compensation and Interim Distribution - Document #512 - Filed 5/1/18. Replaces Check #3490 that was lost in the mail. | 7100-000 | | 26,315.50 | 644,026.99 |
| 07/23/18 | 003509 | Matthew R. Cone Grandchild Trust c/o Barbara J. Sherman, Trustee 15710 SW Greens Way Tigard, OR 97224 | Claim #000009 - Payment 10.0% Per Order Allowing Interim Compensation and Interim Distribution - Document #512 - Filed 5/1/18. Replaces Check #3491 that was lost in the mail. | 7100-000 | | 26,199.80 | 617,827.19 |
| 07/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 375.86 | 617,451.33 |
| 08/01/18 | 6 | Cascade Escrow 811 Willamette St. Eugene, OR 97401 CASCADE ESCROW HYLAND BUSINESS PARK, LLC ACCOUNT #1737517 ACCOUNT #1799392 ACCOUNT #1799384 | Proceeds from sale of real estate Per Trustee's Report of Sale Pursuant to BR 6004 - Document #524 - Filed 8/1/18.    Memo Amount:    550,000.00 Proceeds from sale of real estate    Memo Amount: (   203,491.99 ) Buyer Credit for Unpaid Prop Taxes    Memo Amount: (   2,088.86 ) Prorated Taxes    Memo Amount: (   1,213.37 ) Prorated Taxes    Memo Amount: (   806.30 ) Prorated Taxes | 1110-000 2820-000 2820-000 2820-000 2820-000 | 306,427.93 | | 923,879.26 |

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | ACCOUNT #1799400 | Memo Amount: ( 779.05 ) | 2820-000 | | | |
| | | | Prorated Taxes | | | | |
| | | CAMPBELL COMMERCIAL REAL ESTATE | Memo Amount: ( 33,000.00 ) | 3510-000 | | | |
| | | | Real Estate Brokerage Fee | | | | |
| | | CASCADE ESCROW | Memo Amount: ( 750.00 ) | 2500-000 | | | |
| | | | Escrow Closing Fee - 50% | | | | |
| | | CASCADE TITLE COMPANY | Memo Amount: ( 1,425.00 ) | 2500-000 | | | |
| | | | Title Charges | | | | |
| | | CASCADE TITLE COMPANY- | Memo Amount: ( 17.50 ) | 2500-000 | | | |
| | | | Title Charges | | | | |
| 08/01/18 | 4 | Craig J. Koch | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2nd Quarter of 2018. | 1130-000 | 464.46 | | 924,343.72 |
| 08/06/18 | 4 | First Church of the Nazarene of Eugene Oregon | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2nd Quarter of 2018. | 1130-000 | 981.65 | | 925,325.37 |
| 08/06/18 | 4 | Willamette Valley Company | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2nd Quarter of 2018. | 1130-000 | 784.19 | | 926,109.56 |
| 08/06/18 | 4 | Custom Craftworks | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2nd Quarter of 2018. | 1130-000 | 339.93 | | 926,449.49 |
| 08/09/18 | 4 | VersaLogic | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 2nd Quarter of 2018. | 1130-000 | 772.98 | | 927,222.47 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 11-63279 -TMR | |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | |

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791432  UBOC-GENERAL CHECKING |

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/09/18 | 003510 | RON WEST<br>90334 Lakeview Drive<br>Eugene, OR 97402 | GTP - Maintenance - July 2018<br>9 hours @ $40/hour = $360 | 2690-000 | | 360.00 | 926,862.47 |
| 08/09/18 | 003511 | EWEB<br>PO Box 35192<br>Seattle, WA 98124-5192 | GTP - Utilities - July 2018<br>Account 414663-75152 - $2,071.90<br>Account 414663-75295 - $25.26<br>Account 414663-75288 - $138.86<br>Account 414663-75207 - $23.27 | 2690-000 | | 2,259.29 | 924,603.18 |
| 08/09/18 | 003512 | LIVING CONCEPTS LANDSCAPE SERVICES<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - July<br>Invoice #590 - $270<br>Invoice #819 - $215<br>Invoice #820 - $1,430 | 2690-000 | | 1,915.00 | 922,688.18 |
| 08/17/18 | 4 | City of Eugene<br>PO Box 1110<br>Eugene, OR 97440 | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 2nd Quarter of 2018. | 1130-000 | 571.04 | | 923,259.22 |
| 08/24/18 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 2nd Quarter of 2018. | 1130-000 | 243.44 | | 923,502.66 |
| 08/27/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 478.24 | 923,024.42 |
| 09/17/18 | 4 | Datalogic | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 2nd Quarter of 2018. | 1130-000 | 914.33 | | 923,938.75 |
| 09/17/18 | 4 | Market of Choice | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association | 1130-000 | 827.95 | | 924,766.70 |

Case No: 11-63279 -TMR

Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018

For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE

Bank Name: Union Bank

Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | dues for 2nd Quarter of 2018. | | | | |
| 09/18/18 | 003513 | RON WEST<br>90334 Lakeview Drive<br>Eugene, OR 97402 | GTP - Maintenance - August 2018<br>8 hours @ $40/hour = $320 | 2690-000 | | 320.00 | 924,446.70 |
| 09/18/18 | 003514 | EWEB<br>PO Box 35192<br>Seattle, WA 98124-5192 | GTP - Utilities - August 2018<br>Account 414663-75152 - $4,363.39<br>Account 414663-75295 - $25.47<br>Account 414663-75288 - $144.52<br>Account 414663-75207 - $23.27 | 2690-000 | | 4,556.65 | 919,890.05 |
| 09/18/18 | 003515 | LIVING CONCEPTS LANDSCAPE SERVICES<br>PO Box 2308<br>Eugene, OR 97402 | GTP - Landscape Maintenance - Aug.<br>Invoice #52797 = $2,240.55 (Irrigation system service)<br>Invoice #1153 = $215 (Sign area)<br>Invoice #1154 = $1,430 (Pond Lawns & Parking Strips) | 2690-000 | | 3,885.55 | 916,004.50 |
| 09/20/18 | 003516 | Summer Oaks Limited Partnership<br>c/o David Wade, Attorney PC<br>1673 Villard St<br>Eugene, OR 97403 | Satisfaction of Remaining Dividend<br>Paid on Claim #6.<br>Per Order on Motion of Intent to Settle & Compromise - Document #526 - Filed 8/20/17 | 7100-000 | | 450,000.00 | 466,004.50 |
| 09/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 776.79 | 465,227.71 |
| 10/09/18 | 003517 | RON WEST<br>90334 Lakeview Drive<br>Eugene, OR 97402 | GTP - Maintenance - Sept 2018<br>6 hours @ $40/hour | 2690-000 | | 240.00 | 464,987.71 |
| 10/09/18 | 003518 | LIVING CONCEPTS LANDSCAPE SERVICES | GTP - Landscape Maintenance - Sept. | 2690-000 | | 2,025.00 | 462,962.71 |

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 2308<br>Eugene, OR 97402 | Invoice #52854 - $380<br>Invoice #1428 - $215<br>Invoice #1429 - $1,430 | | | | |
| 10/09/18 | 003519 | EWEB<br>PO Box 35192<br>Seattle, WA 98124-5192 | GTP - Utilities - September 2018<br>Account 414663-75152 - $2,943.23<br>Account 414663-75295 - $25.16<br>Account 414663-75288 - $121.89<br>Account 414663-75207 - $23.27 | 2690-000 | | 3,113.55 | 459,849.16 |
| 10/19/18 | 4 | Craig J. Koch | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 3rd Quarter of 2018. | 1130-000 | 773.16 | | 460,622.32 |
| 10/19/18 | 4 | Willamette Valley Company | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 3rd Quarter of 2018. | 1130-000 | 1,305.42 | | 461,927.74 |
| 10/25/18 | 003520 | RON WEST<br>90334 Lakeview Drive<br>Eugene, OR 97402 | GTP - Maintenance - October 2018<br>2 hours @ $40/hr = $80<br>FINAL PAYMENT | 2690-000 | | 80.00 | 461,847.74 |
| 10/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 633.82 | 461,213.92 |
| 10/26/18 | 4 | First Church of the Nazarene<br>of Eugene Oregon | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 3rd Quarter of 2018. | 1130-000 | 1,634.10 | | 462,848.02 |
| 10/26/18 | 4 | Market of Choice, Inc. | Reimbursement of HOA fees<br>Greenhill Technology Park Owner's Association<br>dues for 3rd Quarter of 2018. | 1130-000 | 1,378.25 | | 464,226.27 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-63279 -TMR | | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|---|
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | | |
| For Period Ending: | 11/07/19 | | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/26/18 | 4 | VersaLogic | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 3rd Quarter of 2018. | 1130-000 | 1,286.73 | | 465,513.00 |
| 11/02/18 | 4 | Owen Loop LLC | Reimbursement of HOA fees Greenhill Technology Park Owner's Association dues for 3rd Quarter of 2018. | 1130-000 | 565.86 | | 466,078.86 |
| 11/06/18 | 4 | Rosen Aviation, LLC | Reimbursement of HOA fees Greenhill Technology HOA fee reimbursement for 3Q 2018. | 1130-000 | 405.25 | | 466,484.11 |
| 11/26/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 393.40 | 466,090.71 |
| 11/30/18 | 4 | City of Eugene | Reimbursement of HOA fees Greenhill Technology HOA fee reimbursement for 3Q 2018. | 1130-000 | 950.57 | | 467,041.28 |
| 12/07/18 | 4 | Datalogic | Reimbursement of HOA fees Greenhill Technology HOA fee reimbursement for 3Q 2018. | 1130-000 | 1,522.05 | | 468,563.33 |
| 12/10/18 | 4 | Anheuser-Busch One Busch Place St. Louis, MO 63118-1852 | Reimbursement of HOA fees Greenhill Technology HOA fee reimbursement regarding Western Beverage for: 4Q 2017, 1Q 2018 and 2Q 2018. | 1130-000 | 6,610.10 | | 475,173.43 |
| 12/10/18 | 4 | Hyland Business Park, LLC PO Box 7867 Springfield, OR 97475 | Reimbursement of HOA fees Greenhill Technology HOA fee reimbursement for 3Q 2018. | 1130-000 | 4,229.02 | | 479,402.45 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 11-63279 -TMR | |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | |
| Taxpayer ID No: | 93-0334018 | |
| For Period Ending: | 11/07/19 | |

| | |
|---|---|
| Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Bank Name: | Union Bank |
| Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Blanket Bond (per case limit): | $ 59,128,572.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/11/19 | 4 | Anheuser-Busch | Reimbursement of HOA fees FINAL PAYMENT - Greenhill Technology HOA fee reimbursement regarding Western Beverage for: 4Q 2017, 1Q 2018 and 2Q 2018. | 1130-000 | 2,476.36 | | 481,878.81 |
| * 02/25/19 | | Union Bank | BANK SERVICE FEE | 2600-003 | | 408.38 | 481,470.43 |
| 03/11/19 | 17 | Ronald West 90334 Lakeview Drive Eugene, OR 97402 | Liquidation of Unscheduled Prs Prop Notice of Intent to Sell Property at Private Sale - Document 544 - Filed 2/7/19. Trailer and Mower used by Mr. West for maintenance at Greenhill Technology Park. The Mower is currently non-functioning and in need of repair. | 1229-000 | 100.00 | | 481,570.43 |
| * 03/12/19 | | Reverses Adjustment OUT on 02/25/19 | BANK SERVICE FEE Service fee was issued in error and was reversed by bank on 3/5/19. | 2600-003 | | -408.38 | 481,978.81 |
| * 03/13/19 | 003521 | Oregon Department of Revenue PO Box 14260 Salem, OR 97309-5060 | OR-65 Dec 31, 2018 Partnership Tax CONE INVESTMENT LIMITED PARTNERSHIP - EIN #93-0334018 | 2820-003 | | 150.00 | 481,828.81 |
| * 03/13/19 | 003521 | Oregon Department of Revenue PO Box 14260 Salem, OR 97309-5060 | OR-65 Dec 31, 2018 Partnership Tax Error in issuing check. | 2820-003 | | -150.00 | 481,978.81 |
| 03/25/19 | 003522 | THOMAS A. HUNTSBERGER, TRUSTEE 870 W. CENTENNIAL BLVD SPRINGFIELD, OR 97477 | Pro-Rata Bond Premium 4/4/2019 to 4/4/2020 | 2300-000 | | 224.63 | 481,754.18 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Ver: 22.02b

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/29/19 | 003523 | JONES & ROTH, CPA<br>PO BOX 10086<br>EUGENE, OR 97440 | Fees $5750 & Expenses $250<br>Preparation of Cone Investment 2018 federal and state partnership income tax returns and Coman, Inc 2018. federal and state corporate income tax returns<br>.<br>Fees = $5,750 & Expenses = $250.  -  FINAL PAYMENT<br>Per Order for Compensation of Accountant - Document #548 - Filed 3/28/19.<br>  Fees          5,750.00<br>  Expenses        250.00 | <br><br><br><br><br><br><br>3410-000<br>3420-000 | | 6,000.00 | 475,754.18 |
| 09/17/19 | 003524 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 WEST CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Chapter 7 Compensation/Fees | 2100-000 | | 80,215.78 | 395,538.40 |
| 09/17/19 | 003525 | THOMAS A. HUNTSBERGER, TRUSTEE<br>870 WEST CENTENNIAL BLVD<br>SPRINGFIELD, OR  97477 | Chapter 7 Expenses | 2200-000 | | 2,848.54 | 392,689.86 |
| 09/17/19 | 003526 | David B. Mills<br>Attorney at Law<br>5325 Yellow Sage Circle<br>Las Vegas, NV 89149 | Claim 000026, Payment 10.89% | 3210-000 | | 11,450.00 | 381,239.86 |
| 09/17/19 | 003527 | Cone, Hannah E<br>775 Pine View Ct<br>Eugene OR 97405 | Claim 000001, Payment 25.00% | 7100-000 | | 7,530.08 | 373,709.78 |
| * 09/17/19 | 003528 | Cone, Gregory Pl, Trustee of the | Claim 000002, Payment 25.00% | 7100-003 | | 13,263.11 | 360,446.67 |

LFORM2T4 UST Form 101-7-TDR (10/1/2010) *(Page: 175)*

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Ver: 22.02b

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Abigail K. Cone Grandchild Trust 775 Pine View Ct Eugene OR 97405 | | | | | |
| * 09/17/19 | 003528 | Cone, Gregory Pl, Trustee of the Abigail K. Cone Grandchild Trust 775 Pine View Ct Eugene OR 97405 | Claim 000002, Payment 25.00% Typo on Check #3528. | 7100-003 | | -13,263.11 | 373,709.78 |
| 09/17/19 | 003529 | Cone, Gregory P., Trustee of the Phoebe R. Cone Grandchild Trust 775 Pine View Ct Eugene OR 97405 | Claim 000003, Payment 25.00% | 7100-000 | | 23,881.98 | 349,827.80 |
| 09/17/19 | 003530 | Cone, Gregory P., Trustee of the Hannah E. Cone Grandchild Trust 775 Pine View Ct Eugene OR 97405 | Claim 000004, Payment 25.00% | 7100-000 | | 23,888.69 | 325,939.11 |
| 09/17/19 | 003531 | Cone, Pheobe R 775 Pine View Ct Eugene OR 97405 | Claim 000005, Payment 25.00% | 7100-000 | | 8,197.18 | 317,741.93 |
| 09/17/19 | 003532 | Heather K. Cone 75-6009 Alii Drive #H21 Kailua-Kona HI 96740 | Claim 000008, Payment 25.00% | 7100-000 | | 65,800.32 | 251,941.61 |
| 09/17/19 | 003533 | Matthew R. Cone 3454 Whisper Lane Eugene OR 97401 | Claim 000009, Payment 25.00% | 7100-000 | | 65,511.02 | 186,430.59 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

Case No: 11-63279 -TMR
Case Name: CONE INVESTMENT LIMITED PARTNERSHIP

Taxpayer ID No: 93-0334018
For Period Ending: 11/07/19

Trustee Name: THOMAS A. HUNTSBERGER, TRUSTEE
Bank Name: Union Bank
Account Number / CD #: 2131791432 UBOC-GENERAL CHECKING

Blanket Bond (per case limit): $ 59,128,572.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/17/19 | 003534 | Innovative Law Group c/o Thayer Alan Attorney at Law POB 1268 Eugene OR 97440 | Claim 000011, Payment 25.00% | 7100-000 | | 2,093.50 | 184,337.09 |
| 09/17/19 | 003535 | Douglas E. Cone c/o Alan G. Seligson PC 142 West 8th Avenue Eugene, OR 97401 | Claim 000012, Payment 25.00% | 7100-000 | | 59,159.87 | 125,177.22 |
| 09/17/19 | 003536 | Erin E Cone-Mower 1788 Cal Young Rd., #186 Eugene OR 97401 | Claim 000015, Payment 22.38% | 7100-000 | | 51,113.06 | 74,064.16 |
| 09/17/19 | 003537 | MARC OWEN 89499 DEMMING RD ELMIRA, OR 97437 | Claim 000024, Payment 25.00% | 7100-000 | | 4,438.28 | 69,625.88 |
| 09/17/19 | 003538 | Patrick J. Sherman 7130 SW Ventura Drive Portland, OR 97223-1137 | Claim 000025, Payment 25.00% Claim 000025 Payment 18,00000% | 7100-000 | | 56,362.77 | 13,263.11 |
| 09/17/19 | 003539 | Cone, Gregory P., Trustee of the Abigail K. Cone Grandchild Trust 775 Pine View Ct Eugene OR 97405 | Claim 000002, Payment 25.00% | 7100-000 | | 13,263.11 | 0.00 |

Case 11-63279-tmr7    Doc 557    Filed 11/14/19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-63279 -TMR | Trustee Name: | THOMAS A. HUNTSBERGER, TRUSTEE |
|---|---|---|---|
| Case Name: | CONE INVESTMENT LIMITED PARTNERSHIP | Bank Name: | Union Bank |
| | | Account Number / CD #: | 2131791432 UBOC-GENERAL CHECKING |
| Taxpayer ID No: | 93-0334018 | | |
| For Period Ending: | 11/07/19 | Blanket Bond (per case limit): | $ 59,128,572.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Account 2131791432 | | Balance Forward | 0.00 | | | |
|---|---|---|---|---|---|---|---|
| | 272 | Deposits | 3,822,992.52 | 557 | Checks | 3,773,864.53 | |
| | 0 | Interest Postings | 0.00 | 79 | Adjustments Out | 49,127.99 | |
| | | | | 0 | Transfers Out | 0.00 | |
| | | Subtotal | $ 3,822,992.52 | | | | |
| | | | | | Total | $ 3,822,992.52 | |
| | 0 | Adjustments In | 0.00 | | | | |
| | 0 | Transfers In | 0.00 | | | | |
| | | Total | $ 3,822,992.52 | | | | |

| Memo Allocation Receipts: | 3,841,988.58 |
|---|---|
| Memo Allocation Disbursements: | 1,089,635.09 |
| Memo Allocation Net: | 2,752,353.49 |

Case 11-63279-tmr7   Doc 557   Filed 11/14/19

Ver: 22.02b